UNITED STATES DISTRICT COURT
DISTRICT OF SOUTH DAKOTA
WESTERN DIVISION

| | |
|---|---|
| NDN COLLECTIVE, individually and on behalf of all others similarly situated, SUNNY RED BEAR, individually and on behalf of all others similarly situated, and GEORGE BETTELYOUN, individually and on behalf of all others similarly situated,<br><br>Plaintiffs,<br><br>v.<br><br>RETSEL CORPORATION, d/b/a GRAND GATEWAY HOTEL and d/b/a CHEERS SPORTS LOUNGE AND CASINO, CONNIE UHRE, and NICHOLAS UHRE,<br><br>Defendants,<br><br>and<br><br>RETSEL CORPORATION, d/b/a GRAND GATEWAY HOTEL and d/b/a CHEERS SPORTS LOUNGE AND CASINO,<br><br>Third-Party Plaintiff,<br><br>v.<br><br>JOHN DOES 1 through 20, JANE DOES 1 through 20, and ABC CORPORATIONS 1 through 20,<br><br>Third-Party Defendants. | Civ. No. 5:22-cv-05027-LLP<br><br>**DEFENDANTS' EXHIBIT LIST** |

**DEFENDANTS' TRIAL EXHIBIT LIST**

Defendants Retsel Corporation d/b/a Grand Gateway Hotel and d/b/a Cheers Sports Lounge and Casino, Connie Uhre, and Nicholas Uhre ("Defendants") hereby submit their attached exhibit list for trial. The final exhibit list that Defendants will present at trial is dependent on several factors, including (a) the witnesses that the Plaintiffs present during their case-in-chief and (b) the Court's rulings on outstanding motions and objections. This list is presented without waiver of any objections of any party in regard to authenticity, admissibility or on any other ground. Defendants note that there is a large volume of video, social media, email, and text message evidence and that out of an abundance of caution Defendants have identified this material as exhibits subject to the scope of evidence at trial. For example, Defendants' view of Plaintiffs' claims is that they should properly be limited to the incidents in question. However, Plaintiffs appear to be pursuing a broader scope of evidence and claims than Defendants believe to be justified here. Out of an abundance of caution, Defendants identify the larger universe of material out of a concern that Plaintiffs may be selecting certain material out of context for purposes of advancing their claims in this matter. Defendants have also identified material pertinent to their counterclaims.

Respectfully Submitted,

Dated: August 12, 2024

___/s/ Haylee Culver________________

Haylee M. Culver (SD Bar #4993)
Gordon Rees Scully Mansukhani
3523 45th Street South, Suite 100
Fargo, North Dakota 58104
Telephone: 701-300-3449
hculver@grsm.com
***Attorneys for Defendants***

And

Heather E. Stern (Admitted Pro Hac Vice)
Messner Reeves LLP
611 Anton Blvd., Suite 450
Costa Mesa, CA 92626
Telephone: 949.612.9128
hstern@messner.com
***Attorneys for Defendants***

| **Def. Ex. No.** | **Bates No.** | **Document** | **Date Introduced** | **Date Admitted** |
|---|---|---|---|---|
| | IN-RETSEL000001 | Note from Native American with positive review of Hotel | | |
| | IN-RETSEL000002 | Guest reservation policies | | |
| | IN-RETSEL000003-4 | Guest reservation policies | | |
| | IN-RETSEL000005 | Guest polices regarding rebates and coupons | | |
| | Bates No. | Document | | |
| | IN-RETSEL000001 | Note from Native American with positive review of Hotel | | |
| | IN-RETSEL000002 | Guest reservation policies | | |
| | IN-RETSEL000006 | New weekly rates | | |
| | IN-RETSEL000007 | Do not rent reasons | | |
| | IN-RETSEL000008 | Expedia receipt with guest policies from GGH | | |
| | IN-RETSEL000009 | GGH Guest sign-out sheet with guest policies | | |
| | IN-RETSEL000010-16 | Hermus Bettelyoun Facebook posts | | |
| | IN-RETSEL000017-27 | Booking.com site identifying GGH Guest policies | | |
| | IN-RETSEL000028-34 | Expedia.com site identifying GGH Guest policies | | |
| | IN-RETSEL000035 | Acknowledgement of Hotel Policies regarding room deposits and the consequence of disobeying hotel policy to Front Desk Staff | | |
| | IN-RETSEL000036 | Policies regarding early morning check ins and drunk locals | | |
| | IN-RETSEL000037 | E-mail that makes it look like | | |

| Def. Ex. No. | Bates No. | Document | Date Introduced | Date Admitted |
|---|---|---|---|---|
| | | Nick made Connie's statements about the shooting and not wanting to allow Natives on property. | | |
| | IN-RETSEL000038-65 | Receipts of Sunny Red Bear and Hermus Bettelyoun stays at GGH along with notes identifying when they stayed at the hotel. | | |
| | IN-RETSEL000066-82 | Retsel Employee Handbook | | |
| | IN-RETSEL000083 | Roommaster Data (AEO) | | |
| | IN-RETSEL000084 | Roommaster Data (AEO) | | |
| | IN-RETSEL000085 | Roommaster Data (AEO) | | |
| | IN-RETSEL000086 | Roommaster Data (AEO) | | |
| | IN-RETSEL000087 | Video #1 (3/21/22) - Audio recording of Sunny Red Bear | | |
| | IN-RETSEL000088 | Video #2 - Video of Nick Tilsen with Police | | |
| | IN-RETSEL000089 | Video #3 (3/22/22) - Video of NDN Members (Alternate view ) Part 1 | | |
| | IN-RETSEL000090 | Video #4 (3/22/22) - Video of NDN Members (Alternate view ) Part 2 | | |
| | IN-RETSEL000091 | Video #5 (3/22/22) - Video of NDN Members Part 1 | | |
| | IN-RETSEL000092 | Video #6 (3/22/22) - Video of NDN Members Part 2 | | |
| | IN-RETSEL000093 | Video #7 (3/22/22) - Video of Customer turned away Part 1 | | |
| | IN-RETSEL000094 | Video #8 (3/22/22) - Video of | | |

| Def. Ex. No. | Bates No. | Document | Date Introduced | Date Admitted |
|---|---|---|---|---|
| | | Customer turned away Part 2 | | |
| | IN-RETSEL000095 | Video #9 (3/22/22) - Video of Customer turned away Part 3 | | |
| | IN-RETSEL000096 | Video #10 (3/22/22) - Video of Customer turned away Part 4 | | |
| | IN-RETSEL000097 | Video #11 (3/22/22) - Video of Guest turned away for local ID | | |
| | IN-RETSEL000098 | Video #12 (3/22/22) - Video of Guest turned away at door (View from Airlock) | | |
| | IN-RETSEL000099 | Video #13 (3/22/22) - Video of Guest turned away at door (View from front desk) | | |
| | IN-RETSEL000100 | Video #14 (3/21/22) - Video of Cheers front entrance (after incident) | | |
| | IN-RETSEL000101 | Video #15 (3/21/22) - Video of Front Canopy (After incident) | | |
| | IN-RETSEL000102 | Video #16 (3/21/22) - Video of Front Canopy (Before incident) (Part 1) | | |
| | IN-RETSEL000103 | Video #17 (3/21/22) - Video of Front Canopy (Before incident) Part 2 | | |
| | IN-RETSEL000104 | Video #18 (3/21/22) - Video of Front Canopy (Before incident) Part 3 | | |
| | IN-RETSEL000105 | Video #19 (3/21/22) - Video of Front Canopy (During incident) Part 1 | | |
| | IN-RETSEL000106 | Video #20 (3/21/22) - Video of | | |

| Def. Ex. No. | Bates No. | Document | Date Introduced | Date Admitted |
|---|---|---|---|---|
| | | Front Canopy (During incident) Part 2 | | |
| | IN-RETSEL000107 | Video #21 (3/21/22) - Video of Parking Lot (After Incident) Part 1 | | |
| | IN-RETSEL000108 | Video #22 (3/21/22) - Video of Parking Lot (After Incident) Part 2 | | |
| | IN-RETSEL000109 | Video #23 (3/21/22) - Video of Parking Lot (During Incident) Part 1 | | |
| | IN-RETSEL000110 | Video #24 (3/21/22) - Video of Parking Lot (During Incident) Part 2 | | |
| | IN-RETSEL000111 | Video #25 (3/21/22) - Video of Side of Parking Lot (During Incident) | | |
| | IN-RETSEL000112 | Video #26 (3/21/22) - Video of Sunny Red Bear Front Desk (Part 1) | | |
| | IN-RETSEL000113 | Video #27 (3/21/22) - Video of Sunny Red Bear Front Desk (Part 2) | | |
| | IN-RETSEL000114 | Video #28 (3/21/22) - Video of Sunny Red Bear Front Desk (Part 3) | | |
| | IN-RETSEL000115 | Video #29 (3/21/22) - Video of Sunny Red Bear Front Desk (Part 4) | | |
| | NUHRE000001 | Video #30 (3/22/22) - Video from Nick's phone | | |

| **Def. Ex. No.** | **Bates No.** | **Document** | **Date Introduced** | **Date Admitted** |
|---|---|---|---|---|
| | NDN0003393 | Video Sunny Red Bear's Iphone | | |
| | NDN0003489 | Video Boycott at hotel | | |
| | NDN0003662 | Video | | |
| | NDN0003715 | Video Boycott video with voice talking about racism | | |
| | NDN0003732 | Boycott video | | |
| | NDN0003737 | Boycott video with voice talking about racism | | |
| | NDN0004213 | Video | | |
| | NDN0004290 | TicTok video counting on lincoln for his role in Dakota genecide | | |
| | NDN0004419 | Video Connie spraying Pledge. | | |
| | NDN0004498 | Video | | |
| | NDN0004645 | Video | | |
| | NDN0004689 | Video Sunny Red Bear Apple Phone | | |
| | NDN0004820 | Live stream Grand Gateway Hotel Travel Nations boycotted | | |
| | NDN0004821 | Grand Gateway audio of Sunny going to rent a room | | |
| | NDN0004822 | Video Sunny Red Bear Connie spraying Pledge and being arrested | | |
| | NDN0004823 | Video Connie spraying Pledge | | |
| | NDN0004824 | Video NDN Collective trying to rent rooms with transcription | | |
| | NDN0004825 | Boycott video | | |
| | NDN0004826 | Boycott video | | |
| | NDN0004827 | Video Speech at end of March | | |

| **Def. Ex. No.** | **Bates No.** | **Document** | **Date Introduced** | **Date Admitted** |
|---|---|---|---|---|
| | NDN0004828 | Video RE Boycotts NDN Live with Sunny, Korina and Sarah Manning | | |
| | NDN0004866 | Video March to Grand Gateway | | |
| | NDN0004869 | Voice recording of NDN Collective trying to rent rooms-Nick speaking | | |
| | NDN0004870 | Video | | |
| | NDN0004873 | Video Native American Column, Shawn Spree -History of Racism and GGH | | |
| | NDN0004874 | Video NDN Collective trying to rent rooms | | |
| | NDN0004875 | Video NDN Collective trying to rent rooms Nick asking them to leave | | |
| | NDN0004876 | Video NDN Collective trying to rent rooms - audio only | | |
| | NDN0004877 | Video NDN Collective trying to rent rooms Nick asking them to leave | | |
| | NDN0004878 | Audio Only Sunny trying to rent room | | |
| | NDN0004879 | Audio Only Sunny trying to rent room talking about no locals policy | | |
| | NDN0005064 | Tik Tok vidoe Bad or Good NDN | | |
| | NDN0005066 | Boycott Conny sprays pledge (Long full video) | | |

| Def. Ex. No. | Bates No. | Document | Date Introduced | Date Admitted |
|---|---|---|---|---|
| | NDN0005067 | Video | | |
| | NDN0005070 | Video Sunny Red Bear Connie spraying Pledge and being arrested | | |
| | NDN0005073 | Video Light Projection- gong on Hotel property knocking lights down | | |
| | NDN0005076 | Video Tribal Leaders deliver Notice of Trespass to Grand Gateway | | |
| | NDN0005079 | Video Eviction Notice placed over Grand Gateway Sign | | |
| | NDN0005082 | Video | | |
| | NDN0005083 | Video Boycott | | |
| | NDN0005084 | Video Sunny Red Bear Connie spraying Pledge and being arrested | | |
| | NDN0005085 | Video NDN Live Sunny, Korina and Sarah Manning re update what is going on | | |
| | NDN0005086 | Video NDN Collective female speaking at Boycott | | |
| | NDN0005087 | Video NDN Collective female speaking at Boycott | | |
| | NDN0005088 | Video NDN Live Sunny, Korina and Sarah Manning re update what is going on | | |
| | NDN0005089 | Audio and Video NDN Collective stream No SOUND | | |
| | NDN0005090 | Video March to Grand Gateway | | |

| Def. Ex. No. | Bates No. | Document | Date Introduced | Date Admitted |
|---|---|---|---|---|
| | NDN0005091 | Video Speech at end of March | | |
| | NDN0005092 | Video | | |
| | NDN0005098 | Video Sunny Red Bear Connie spraying Pledge and being arrested | | |
| | NDN0005111 | Video Conny spraying Sunny Red Bear in face | | |
| | NDN0005127 | Video Light Projection- gong on Hotel property knocking lights down | | |
| | NDN0005132 | Video Sunny Red Bear advertising Live stream today re: kick off of boycott | | |
| | NDN0005138 | Video Boycott encouraging people to come out and support them | | |
| | NDN0005143 | Video Boycott sign being held by man- we are going to shut you down- Hermus? | | |
| | NDN0005148 | Video Sarah Manning and Sunny on NDN Live talking about racism | | |
| | NDN0005152 | Video Tribal Leaders deliver Notice of Trespass to Grand Gateway | | |
| | NDN0005160 | Video Eviction Notice placed over Grand Gateway Sign | | |
| | NDN0005697 | Video Sunny Red Bear Connie spraying Pledge and being arrested | | |
| | NDN0005702 | Video When Connie sprays | | |

| Def. Ex. No. | Bates No. | Document | Date Introduced | Date Admitted |
|---|---|---|---|---|
| | | Sunny leading up to spraying | | |
| | NDN0005708 | Video Tribal Leaders deliver Notice of Trespass to Grand Gateway | | |
| | NDN0005712 | Video NDN Collective trying to rent rooms with transcription | | |
| | NDN0005717 | Video Sunny trying to rent room with transcription whole conversation | | |
| | NDN0005725 | Boycott | | |
| | NDN0005731 | Video Sunny Red Bear Connie spraying Pledge and being arrested | | |
| | NDN0005734 | Video NDN Collective live stream re: update on boycott etc. | | |
| | NDN0005740 | Video | | |
| | NDN0005746 | Video Speech at end of March | | |
| | NDN0005749 | Video | | |
| | NDN0005755 | Video NDN Live Sunny, Korina and Sarah Manning re update what is going on | | |
| | NDN0005763 | Video NDN Collective | | |
| | NDN0005769 | Video NDN Collective | | |
| | NDN0005772 | March to Grand Gateway | | |
| | NDN0005775 | Video Sunny Red Bear advertising Live stream today re: kick off of boycott | | |
| | NDN0005778 | Video NDN Live Sunny, Korina and Sarah Manning re update what is going on | | |

| Def. Ex. No. | Bates No. | Document | Date Introduced | Date Admitted |
|---|---|---|---|---|
| | NDN0005781 | Boycott | | |
| | NDN0005784 | Video Sunny Red Bear Connie spraying Pledge and being arrested | | |
| | US-000530-000534 | March 20 to 26- 2022 payroll | | |
| | No Bates Numbers<br>Deposition of Clarity Self May 23, 2023;<br>Deposition of Kimberly Shaver | Cheat Sheet Upgrade by TK | | |
| | IN-RETSEL000193-000232 | Grand Gateway Hotel Front Desk Communication Log and Reference Guide for Commonly Used Procedures | | |
| | IN-RETSEL000342-000424 | 2020-Grand Gateway Hotel Front Desk Communication Log and Reference Guide for Commonly Used Procedures. 12-31-2020: We will accept reservations from Rapid City residents. | | |
| | No Bates Numbers<br>Deposition of Clarity Self May 23, 2023; Lezlee Sherry; Deposition of Kimberly Shaver | Connie Uhre's Facebook post: Do the the killing and prior vandalism we will no long allow any Native American on property. | | |
| | CUHRE000105-000108 | 3-22-3033 Email: Connie re Media Request. This whole matter needs to go viral. | | |
| | No Bates Numbers<br>Deposition of Clarity Self May 23, 2023; Lezlee Sherry; Deposition of Kimberly Shaver | Nick Uhre Response to KOTA re: our family speaks in "blowup" statements to make a point. | | |

| Def. Ex. No. | Bates No. | Document | Date Introduced | Date Admitted |
|---|---|---|---|---|
| | US-000170-000446 | January 1, 2021 - April 30, 2022 All Guests who stayed at the Grand Gateway | | |
| | No Bates Numbers<br>Deposition of Clarity Self May 23, 2023 | Video | | |
| | No Bates Numbers<br>Deposition of Clarity Self May 23, 2023 | Video | | |
| | No Bates Numbers<br>Deposition of Clarity Self May 23, 2023 | Video | | |
| | NUHRE007931 | 4-7-2022 Email to Connie, Chad and Nick re: came up with a memo for front desk and policies. | | |
| | NUHRE001792-001795 | 4-12-2022-email re: guest payment procedure. We do not accept local residents within a 20 miles radius of Rapid City. | | |
| | No Bates Numbers | 10-2020 - Print out Who is our Guest? Orientation | | |
| | No Bates Numbers | Subpoena to Produce Documents | | |
| | | | | |
| | NUHRE001949-001952 | 3-20-2022- Email from Kent Hagg Take me off this email re: Nick Uhre is sending emails about the MacArthur Grant and talking about Geraldine Blue Bird selling drugs etc. | | |
| | No Bates<br>Deposition of Kimberly Shaver May 24, 2023 | Video | | |
| | No Bates | Video | | |

| Def. Ex. No. | Bates No. | Document | Date Introduced | Date Admitted |
|---|---|---|---|---|
| | Deposition of Kimberly Shaver May 24, 2023 | | | |
| | IN-RETSEL000094 | Video | | |
| | IN-RETSEL000168 | Sign-Cheers Bar- No Backpacks, Sunglasses, Hoodies Up, grocery bags, tank tops, bandanas or weapons | | |
| | NDN0000506 | NDN Collective Organizational chart | | |
| | No Bates Numbers | Sunny Red Bear's Answers to Nicholas Uhre's Interrogatories | | |
| | No Bates | Second Amended Complaint DKT 17 | | |
| | NDN0000147-0000154 | 3-21-2022 Email from Hermus Bettelyoun to Sunn re:Copy of Nick Uhre's email 3-20-22 re shooting at the Grand Gateway Hotel. No Natives on property. | | |
| | IN-RETSEL000648 | Audio- Sunny Red Bear Renting a Room on March 21, 2022 | | |
| | IN-RETSEL000643 | 3-21-2022-Video OT Front-Canopy | | |
| | IN-RETSEL000645 | 3-21-2022-Video OT Front-Canopy | | |
| | NDN0000129 | 3-24-2022 Email from Sherrie @ndncollective.org re: Notes from organizing boycott | | |
| | NDN0003251 | Photo inlaid over Connie Uhre's post. 2 men | | |
| | NUHRE000075 | Video | | |
| | NUHRE000076 | Video | | |

| Def. Ex. No. | Bates No. | Document | Date Introduced | Date Admitted |
|---|---|---|---|---|
| | NDN0003172-0003173 | 4-2-2022 Text Messages Sunny and Nick Tilsen re: Grand Gateway got the Marshall's arena football team to stay at their hotel Sunny went to practice & raised hell and now they are going back to their original hotel. I said unless you wanna be on National news tomorrow supporting racism. | | |
| | NDN0003282 | Video | | |
| | NDN0000423-0000424 | Boycott Grand Gateway Hotel Flyer | | |
| | NDN0003089-0003097 | 6-29-2022 Freedom Lodge Inc. Historical Trauma Session Client Intake Form for Sunny Red Bear. Post Traumas & navigating possible separation. | | |
| | NDN0000449 | Facebook post to Sunny re: path forward or building bridge. Miscommunication by Quincy Bear Robe. | | |
| | NDN0003262 | Facebook Post by Justin Uhre re: What the NDN collective is doing is not right. Sunny and Tilsen are exploiting his mom | | |
| | No Bates Numbers | George Bettelyoun's Answers to Retsel's Interrogatories | | |
| | NDN0002242-0002247 | 4-8-2015 Office Visit in Allina Health Coon Rapids Clinic- | | |

| Def. Ex. No. | Bates No. | Document | Date Introduced | Date Admitted |
|---|---|---|---|---|
| | | Psychotherapy PTSD and depression. HIV positive. Alcohol abuse | | |
| | IN-RETSEL000579-000580 | 6-5-2020- Rapid City Police Department. George reported being harassed at the Grand Gateway Hotel by Nick Uhre. George on Facebook said he was verbally assaulted and spit on. | | |
| | NDN0001271-0001274 | 6-5-202- Refill in Allina Health Uptown Clinic. Allergies. Notes contain pages of medications George takes or has taken. | | |
| | NDN0001259-0001270 | 6-29-2020- Phone visit in Allina Health Uptown Clinic Sinus pain and pressure. On 9-1-2020 George was assaulted outside of a restaurant in Coon Rapids. | | |
| | NDN0000850-0000851 | 12-9-2021- Telemedicine in Allina Health Mental Health-Unity Clinic- Severe depression and severe anxiety. | | |
| | IN-RETSEL000143-000145 | 1-3-2013-Minutes of Special Meeting of Shareholders and Directors of Retsel. Board amended to 6: Chad, Nick Judd, Josh, Rod Antes and Leslie Sherry. | | |

| Def. Ex. No. | Bates No. | Document | Date Introduced | Date Admitted |
|---|---|---|---|---|
| | No Bates Numbers | Letter to the Lakota Nation from Connie Uhre. Re: Not blaming the good natives Apology. | | |
| | NUHRE1112-1114 | Electronically introduced no hard copy. Email chain re: email from a journalist with a screenshot of the mayor's tweet. | | |
| | CUHRE000049 | 9-10-2021 Email from Connie re: decisions for Cheers Closed Cheers due to cops outside, plus all of the killings over the hill and natives coming into property with gun. Only one staff member is staying on. | | |
| | CUHRE000048 | 9-12-2021 Email from Connie re: When staff can see an old couple, non native, these would be Ok. Referring to renting rooms on first floor. | | |
| | CUHRE000050-000052 | 2-9-2022 Email from Connie re: Here's the thing about Cabo or it could be Black Hills of SD. Circles of Natives with knives on golf courses and Dark Money from foundations. | | |
| | CUHRE000060-000062 | 5-29-2022 Email from Connie re: what bad natives do | | |
| | No Bates Numbers | Subpoena to Produce Documents | | |

| Def. Ex. No. | Bates No. | Document | Date Introduced | Date Admitted |
|---|---|---|---|---|
| | IN-RETSEL000146 | April 24, 202- Minutes of Retsel Corp. Annual Shareholders and Board Meeting. Connie voted in for President. | | |
| | No Bates Numbers | About Us page from Hotels4Humanity.com-supplies for hotels | | |
| | IN-RETSEL000545-000548 | Summons of Judson Uhre v. Retsel Corp. Not filed. | | |
| | 26-001-013 | Summons and Complaint Judson Uhre v. Retsel Corporation, Connie, Nick and Chad. Case No. 5:22-cv-05086-LLP. Breach of fiduciary duty, negligence and Tortious interference. | | |
| | IN-RETSEL000583-000586 | April 14, 2022 Letter to Ms. Ramsdell of the US Department of Justice from Nick Uhre re:In short, Ms. Uhre's social media post did not reflect any policy of the Company. Connie Uhre did not and could not unilaterally effect a policy of the company, discriminatory or otherwise. | | |
| | NDN0003313 | Connie Uhre Facebook post - Not allow a Native American to enter our Business including Cheers. Jud replies to the post | | |

| Def. Ex. No. | Bates No. | Document | Date Introduced | Date Admitted |
|---|---|---|---|---|
| | | saying "Shut up Mom" | | |
| | NUHRE001007 | 9-3-2022 Email from Judson Uhre to brothers re James Rattling leaf does cultural intelligence. Ways to respond when someone calls you racist. | | |
| | No Bates Numbers | Third Amended Notice of Deposition to Plaintiff NDN Collective | | |
| | NDN0000138-0000146 | 3-25-2022 Email from Hermus Bettelyoun to Nick Tilsen re: Shooting at the Grand Gateway Hotel from Nick Uhre. "I really do not want Natives on property." | | |
| | NDN0003723-0003725 | 3-21-2022 Post of Hermus Bettelyoun re: posts email about not wanting Natives on property that Nick wrote (allegedly) Hermus is organizing a boycott and protest | | |
| | IN-RETSEL000624 | 3-22-2022 Video- Front desk-1 | | |
| | No Bates Numbers | NDN Collective's Answers to Retsel Corp.'s Interrogatories | | |
| | NDN0000066-0000067 | Screen shot of NDN Collective website re: On April 20th NDN Collective held an action at the Foothills Inn to kick off a boycott of all properties owned by the Uhre family. | | |

| Def. Ex. No. | Bates No. | Document | Date Introduced | Date Admitted |
|---|---|---|---|---|
| | NDN0003399-0003403 | 4-29-2022 Text Message exchange between Father, Sunny Red Bear and Hermus Bettelyoun re: Post by Joe kris Brewer brother of Blain Pourier complaining that their own tribe did not include them in the lawsuit. Posted on Grand Gateway page. Comment Nick Tilsen and the NDN Collective are duping you by Dwayne Milne. | | |
| | NDN0003366 | Text Message- Short Message Report of whom texts are between. Gather, Sunny Red Bear and Hermus Bettelyoun on 3-22-2022 | | |
| | NUHRE000007 - 17 | Hermus Bettelyoun Facebook Profile | | |
| | NUHRE000097 | Hermus Bettelyoun Facebook Post | | |
| | NDN0000139-140 | E-mail | | |
| | NDN0003366-0003394 | Text Messages | | |
| | NDN0003668-0003669 | Text Messages | | |
| | NDN0004099-0004105 | Text Messages | | |
| | NDN0003208 | Text Message 3-25-2022 to Nick Uhre re: Judd Uhre called re sensitivity training. | | |
| | NDN0003272 | Text Message 3-24-2022 Rapid City Journal post that Nick Uhre email to Gov. Noem | | |

| Def. Ex. No. | Bates No. | Document | Date Introduced | Date Admitted |
|---|---|---|---|---|
| | NDN0004867 | Organizational Chart of NDN Collective | | |
| | NDN0000506 | NDN Collective Org. Chart | | |
| | NDN0004454-0004455 | Text Messages Bre and Sunny Red Bear 6-12-2022 Natives allowed at Gateway now | | |
| | NDN0000296 | Email-Bre to community 4 videos Nick C and Bre took today March 22, 2022 | | |
| | NDN0004868 | Text Message between her and her sister "Tried to check into Gateway this am, he told us to get out, no Indians allowed. Gee." | | |
| | NDN0004134 | Boycott Strategy | | |
| | NDN0004871 | Nick Cottier Facebook Posts | | |
| | NDN0004867 | NDN Collective Organization Chart | | |
| | NUHRE031950-031952 | Email- 6-2102020 Notice of Retsel Special Board of Directors Meeting on June 22, 2020 | | |
| | IN-RETSEL001264-001267 | Mandatory Staff Meeting Flyer | | |
| | NUHRE007931-007933 | Email- 4-7-2022 from Clarity to Connie, Chad and Nick Uhre re: Memo for front desk and policies attached | | |
| | IN-RETSEL001263 | Notes for Meeting 4-12-2022 Basic Items and Doing away with no locals policy | | |
| | NUHRE029997-030003 | Text Messages- 5-30-2022 | | |

| Def. Ex. No. | Bates No. | Document | Date Introduced | Date Admitted |
|---|---|---|---|---|
| | | Between Nick and Judd Uhre re public relations and what's going on | | |
| | NUHRE030071-030073 | Text Messages- Chad Uhre , Nick Uhre and Leslee Sherry re: getting money if you are Native from OST if you are vaccinated. Very little of them are Native. "If you go up against Cause you are racist. | | |
| | | Subpoena to Produce Documents | | |
| | CUHRE000179 | Guest/Visitor Incident Complaint Form-Blank | | |
| | NUHRE032148-032151 | Text Messages | | |
| | NUHRE030838-030841 | 1-13-22 to 1-14-22 Text Messages-Photo of Native scalping a white man. | | |
| | NUHRE030031-030033 | 3-21-22-3-22-2022 Text Message- copy of Eric Louie Bettelyoun's post to grand gateway hotel. Saying this town is not racist. Just relax. | | |
| | | Subpoena to Produce Documents | | |
| | NUHRE029856 | March 29. 2022 Josh Uhre Facebook Post- Apology | | |
| | NUHRE001985-001990 No Exhibit TagExhi | 3-20-2022 Emails-from Nicholas to hotels re: Shooting at the Grand Gateway Hotel. Please send all problem guests | | |

| Def. Ex. No. | Bates No. | Document | Date Introduced | Date Admitted |
|---|---|---|---|---|
| | | to the Hampton Inn and TKO properties. | | |
| | NUHRE001906-001907 No Exhibit Tag | 3-22-2022 Email from Darsha Nelson re: send me you statement. Reporter for NBC. Nick our family speaks in "blow up" statements. | | |
| | NUHRE030535-030537 | 3-22-2022 Text Message- To Jordan Mason Nick asks him to go to NDN Collective and request their social media policy and film it. | | |
| | NUHRE000029-000032 | March 22, 2022 Nick Uhre Official Statement | | |
| | NUHRE031096-031098 | 3-23-2022 Text Messages- grandchildren are testing that they are extremely embarrassed and its getting talked about in our history classes as current events. | | |
| | NUHRE030038-030041 | 4-5-2022 Text Messages between all siblings Find the person who edited that email thread | | |
| | NUHRE031613-031614 | 4-25-2022 Facebook Messenger Messages-Granted my mom statement was stupid and but the radicals were waiting for a screwup and my mom gave it to them. | | |
| | NUHRE031831-031852 | May 1, 2022 Facebook | | |

| Def. Ex. No. | Bates No. | Document | Date Introduced | Date Admitted |
|---|---|---|---|---|
| | | Messenger Messages Joe Kris Brewer- Brother of son shot and killed mad not involved in lawsuit. | | |
| | NUHRE0311217-031220 | 5-29-2022 - 5-30-2022 Text Messages to Officer Darren Soucy re: windows broken NDNs hold them and now they are the good guys. | | |
| | NUHRE029602 | 7-16-2021 Nick Uhre Facebook Post calls Nick T the poverty pimp. I was called a racist? | | |
| | NUHRE029703 | 12-15-2021 Nick Uhre Facebook Post Nick's opinion, NDN Collective runs cover for the Sinaloa cartel to ship meth into the reservation. Bush Foundation awards 50 million to NDN Collective for indigenous communities. | | |
| | NUHRE030805-030807 | 3-21-22-3-22-22 Text Messages to Punk Rock employee leaving cheers because she feels like she was put in danger over that stupid post | | |
| | NUHRE006458-006459 | 2-16-2021 Emails from Judson Uhre to Nick. Nick accuses him of not taking constructive criticism. Judson you need a Smart Goal. | | |

| Def. Ex. No. | Bates No. | Document | Date Introduced | Date Admitted |
|---|---|---|---|---|
| | NUHRE029686 | 7-14-2021 Nick Uhre Facebook Post- Poverty Pimp. He is a communist. (Nick T) | | |
| | NDN0003414-NDN0003415 | 3-22-2022 Text Messages- Monique, Muffie and Father re: at Grand Gateway. Before you go in meet me at the church. | | |
| | https://www.youtube.com/watch?v=ua5TdsXUvt0 | YouTube Video | | |
| | NDN0003609-NDN0003612 | Text Messages- Discussing putting bad reviews on Google and Yelp | | |
| | CUHRE000057 | Front Desk To-Do | | |
| | CUHRE000509 | 12-22-2020 Email re Friends and Family up to a week. Shan is moved to 103. | | |
| | CUHRE000009 | 2-21-2021 Email re: 4 must be the same name, Drivers license, Major CC, Reservation & the refundable Incidental | | |
| | IN-RETSEL001740 | 10-23-2022 Email re: enter every room. As you know we are being watched by the FEDS and NDN. | | |
| | IN-RETSEL000817-000818 | 1-8-2023 Email re problems with a few room. Call the cops- the Cops are not releasing any of our calls to the justice system. Time stamp and date and name and your concern. | | |
| | IN-RETSEL000728-000729 | 5-16-2021 Email re: Connie and Expedia Destination fee | | |

| Def. Ex. No. | Bates No. | Document | Date Introduced | Date Admitted |
|---|---|---|---|---|
| | | of $10 a day. Connie goes on about due to Covid money from Goven't people are not working or working and committing fraud. | | |
| | IN-RETSEL001660-001661 | Rapid City Police Department- Calls from Connie from 5-26-20 to 6-17-23 | | |
| | CUHRE00105-CUHRE000108 | 3-22-2022 Email from Connie re Media Request from NBC News Darsha Nelson- this whole matter needs to go viral…looks like we are waking some people up! | | |
| | CUHRE00090-CUHRE00093 | 3-24-2022 Email from Connie to Tripadvisor stop all smears and any postings we turned off Expedia bookings. | | |
| | IN-RETSEL001796-001797 | 5-28-22 Email from Connie to children re: Bad Natives list and that she got arrested | | |
| | CUHRE00060-CUHRE00062 | 5-29-22 Email from Connie to Kathy Callagy re: "playing cowgirl and Indians" | | |
| | NUHRE031946-031947 | 10-9-202 Email from Julie to Connie re: "No international workers just drunk Indians to hire". | | |
| | CUHRE000048 | 9-12-21 Email from Connie going to get trash people by renting out pool rooms. When | | |

| Def. Ex. No. | Bates No. | Document | Date Introduced | Date Admitted |
|---|---|---|---|---|
| | | staff can see an old couple, non native, these would be OK because even old Natives rent rooms for delinquent relatives. | | |
| | CUHRE000050-000052 | 2-9-2022 Email from Connie re: Here's the thing about Cabo or it could be Black Hills of SD. Circles of Natives with knives on golf courses and Dark Money from foundations. | | |
| | CUHRE000104-000106 last 2 pages not bates | 3-22-22 To the Lakota Nation from Connie Uhre re: Apology . All the crime the hotel has experienced has been done by NDNs except one white guy. | | |
| | CUHRE000064 | 4-27-2022-Email re: Hotel owner being sued by Natives. I cannot tell the Good Natives from the Bad. | | |
| | CUHRE000120 | 7-2-22 Email to Bill O'Reilly re: his book Killing Crazy Horse can you investigate the NDN Collective | | |
| | CUHRE000125 | 6-12-2022 From Connie to Brooke Howard at the daily beast re: you have only heard one side of the Hotel Murder | | |
| | No Bates | Plaintiffs Amended Notice of Rule 30(b)6 Deposition to Defendant Retsel Corporation | | |
| | No Bates | Defendant's Motion for | | |

| Def. Ex. No. | Bates No. | Document | Date Introduced | Date Admitted |
|---|---|---|---|---|
| | | Reconsideration of Order Dismissing Counterclaims and Motion to Amend Counterclaims | | |
| | IN-RETSEL002145-002146 | Grand Gateway Hotel Profit & Loss January 2019 through December 2023 | | |
| | No Bates | Retsel's Answers to Plaintiff's Second Set of Interrogatories | | |
| | No Bates | Video-showing white pick up going onto Hotel property and 2 people | | |
| | IN-RETSEL001862-001909 | Rapid City Police Department CFS Log | | |
| | NUHRE032164 | Spread Sheet | | |
| | IN-RETSEL002143-002144 | Gran Gateway Hotel Balance Sheet | | |
| | No Bates | Defendants' Supplemental Joint Initial Disclosures | | |
| | No Bates | Brandon Ferguson Facebook Posting re: Pennington County Court finds Nick Tilsen committed acts of stalking and making threats of serious bodily injury towards Brandon Ferguson. April 2022 Ferguson organized the AKISA Music Festival in response to protests by Tilsen, NDN Collective and Tribal Chairmen boycotting all area business. | | |

| Def. Ex. No. | Bates No. | Document | Date Introduced | Date Admitted |
|---|---|---|---|---|
| | | 3-20-2022 Email from Connie re: "I really do not want to allow Natives on property. 98% of the time when I call the police I have to say they are native. | | |
| | | 3-20-22 Email from Nick Uhre re: Shooting at the Grand Gateway Hotel. "I really do not want to allow Natives on property (copy of Connie's email) | | |
| | NDN00003327-0003330 | 3-21-2022 Text message to Sunny Red Bear re: Sunny shared Grand Gateways Facebook page from Connie Uhre. | | |
| | NDN00004240-0004243 | 3-22-20224 Text message with Sunny Red Bear re: Karin Eagle is getting on my nerve. Accused Sazue of labeling the relatives. Sunny states it isn't an Indian problem it's a white supremacy problem regarding No Indians allowed post. | | |
| | NDN0005854 | 4-21-2022 Email from Boycott Grand Gateway re: writing emails. | | |
| | No Bates Numbers 8 pages | Excel Spreadsheet re: Amy listed as a volunteer for the boycott. It's a list of | | |

| Def. Ex. No. | Bates No. | Document | Date Introduced | Date Admitted |
|---|---|---|---|---|
| | | volunteers. | | |
| | NDN0005914 | Native excel spreadsheet | | |
| | NDN0004164-0004165 | 5-27-2022 Text Message Sunny Red Bear and Amy Sazue re: Sazue time to release Nick's number. | | |
| | NDN0004408-0004409 | 4-12-2022 Text messages Sunny Red Bear and Amy Sazue re: Sazue sign me up for the boycott, for the online review team. | | |
| | NDN0004236-0004327 | 11-3-2022 Text messages between Sunny Red Bear and Amy Sazue re: Photo of Josh Uhre at Tally's . Sazue: He keeps looking at us. | | |
| | JUHRE000018 | UR Uhre Racist postings Screen Shot | | |
| | | Curriculum Vitae/Resume of Defendants' Expert George Vizier | | |
| | VIZER00001-00041 | George Vizier Expert Report | | |
| | | All documents referenced in George Vizier Expert Report | | |
| | | David Sherwyn Expert Report | | |
| | | All documents identified on Appendix B Facts or Data Considered David Sherwyn Expert Report | | |
| | IN-RETSEL001634 | Grand Gateway Hotel Revenue Report | | |

| Def. Ex. No. | Bates No. | Document | Date Introduced | Date Admitted |
|---|---|---|---|---|
| | IN-RETSEL000581 | Front Desk Credit Card Manual (October 2020) | | |
| | NUHRE007931 | Reopening email to front desk (April 7, 2022) | | |
| | NUHRE007932 | Reopening memo to front desk and policies (April 7, 2022) | | |
| | No bates number | NDN Collective Employee List | | |
| | IN-RETSEL001910-1914 | 2019 Tax returns (partial) | | |
| | IN-RETSEL001915-1986 | 2021 Tax returns | | |
| | IN-RETSEL001987-2068 | 2022 Tax Returns | | |
| | IN-RETSEL002069-2142 | 2023 Tax Returns | | |
| | IN-RETSEL002143-2144 | GGH Balance Sheet (2019-2023) | | |
| | IN-RETSEL002145-2146 | GGH Profit and Loss (2019-2023) | | |
| | IN-RETSEL002147-2199 | 2020 Tax Returns | | |
| | NDN 6077-6115 | Alicia Little Bear and other invoices | | |
| | IN RETSEL002633-2635 | Century Glass invoices | | |
| | IN-RETSEL 2636-2639 | Land title survey map of hotel property | | |
| | IN-RETSEL 2639-2644 | Customer records | | |
| | IN-RETSEL 2645-2670 | Marshal's football booking and cancellation documents | | |
| | IN-RETSEL 2671-2697 | STR Trend Report created 7/25/24 | | |
| | IN-RETSEL 2698-2710 | STR Trend Report | | |
| | IN-RETSEL 2205 | Excel – STR Trend Report | | |
| | IN-RETSEL 2206 | Excel – STR Trend Report | | |
| | IN-RETSEL 2207 | Excel – Running comparison sheets | | |

| Def. Ex. No. | Bates No. | Document | Date Introduced | Date Admitted |
|---|---|---|---|---|
| | IN-RETSEL 2208 | Excel – Running comparison sheets | | |
| | IN-RETSEL 2209 | Excel – Running comparison sheets | | |
| | IN-RETSEL 2210 | Excel – Running comparison sheets | | |
| | IN-RETSEL 2211 | Excel – Running comparison sheets | | |
| | IN-RETSEL 2212 | Excel – Running comparison sheets | | |
| | IN-RETSEL 2213 | Excel – Running comparison sheets | | |
| | IN-RETSEL 2214 | Excel – Running comparison sheets | | |
| | IN-RETSEL 2215 | Excel – Running comparison sheets | | |
| | IN-RETSEL 2216 | Excel – Running comparison sheets | | |
| | IN-RETSEL 2217 | Excel – Running comparison sheets | | |
| | IN-RETSEL 2218-2259 | Room revenue by date range and rate | | |
| | IN-RETSEL 2260-2313 | Room revenue by date range and rate | | |
| | IN-RETSEL 2314-2379 | Room revenue by date range and rate | | |
| | IN-RETSEL 2380-2383 | Room revenue by date range and rate | | |
| | IN-RETSEL 2384-2423 | Cancellation with notes | | |
| | IN-RETSEL 2424-2425 | Expedia and bookings production summaries | | |

| Def. Ex. No. | Bates No. | Document | Date Introduced | Date Admitted |
|---|---|---|---|---|
| | IN-RETSEL 2426-2488 | Room revenue by date range and rate | | |
| | IN-RETSEL 2489-2545 | Room revenue by date range and rate | | |
| | IN-RETSEL 2546-2631 | Room revenue by date range and rate | | |
| | IN-RETSEL 2632 | Room revenue by date range and rate | | |
| | IN-RETSEL 2715-2726 | Perkins Lease | | |
| | | Foothills Inn, Inc. corporate organization and tax ID documents and bank account documents sufficient to show it is a separately organized entity and not the same as Retsel Corp. | | |
| | IN-RETSEL 2145-2146 | Grand Gateway Hotel Profit & Loss | | |
| | IN-RETSEL 2143-2144 | Grand Gateway Hotel Balance Sheet | | |
| | IN-RETSEL 116-146, 172-177, 178, 500-505, 534-539, 540 | Retsel formation documents and minutes and share transfer documents | | |
| | IN-RETSEL159-166 | Retsel bylaws | | |
| | IN-RETSEL 147-154 | Retsel policies | | |
| | IN-RETSEL 155-158 | Booking receipt | | |
| | IN-RETSEL 167 | Checking in | | |
| | IN-RETSEL 168 | Cheers policies | | |
| | IN-RETSEL 169-170 | Hotel complaint | | |
| | IN-RETSEL 171 | Hotel compliment | | |
| | IN-RETSEL 179 | Front desk sheet | | |

| Def. Ex. No. | Bates No. | Document | Date Introduced | Date Admitted |
|---|---|---|---|---|
| | IN-RETSEL 180 | Deposit policies | | |
| | IN-RETSEL 184-188 | Expedia receipt example | | |
| | IN-RETSEL 189 | Expedia receipt example email | | |
| | IN-RETSEL 190-191 | Example message from GGH re hotel policies | | |
| | IN-RETSEL 192 | Video | | |
| | IN-RETSEL 193-337 | GGH front desk and communication log and reference | | |
| | IN-RETSEL 338-339 | Discount card left in all rooms for booking direct | | |
| | IN-RETSEL 340 | Pool rules | | |
| | IN-RETSEL 341-469 | Front desk communications log | | |
| | IN-RETSEL 470-471 | GGH receipt example | | |
| | IN-RETSEL 472 | Security help wanted post (security duties) | | |
| | IN-RETSEL 473-474 | Help wanted hotel night operator | | |
| | IN-RETSEL 475-485 | GGH website w/ policies listed | | |
| | IN-RETSEL 486-492 | GGH webpage on Expedia with policies | | |
| | IN-RETSEL 493-495 | GGH web page on reservation desk.com with policies | | |
| | IN-RETSEL 496-498 | Hours and names of employees working 3/20-3/26/22 | | |
| | IN-RETSEL 499 | Making a reservation includes implementation of incidental fee | | |
| | IN-RETSEL 541 | Chart re implementation of hotel policies | | |
| | IN-RETSEL 542 | Special rates for Sturgis | | |

| Def. Ex. No. | Bates No. | Document | Date Introduced | Date Admitted |
|---|---|---|---|---|
| | IN-RETSEL 549 | Hotel policies | | |
| | IN-RETSEL 550-551 | Safe room policy | | |
| | IN-RETSEL 552-553 | Fron desk policies re drunk locals and sneaky people | | |
| | IN-RETSEL 554 | Memo to front desk re credit card policy | | |
| | IN-RETSEL 555 | Hotel policy re push day | | |
| | IN-RETSEL 556 | Policies re how to properly handle an incident (police) | | |
| | IN-RETSEL 557 | Special rate for Sturgis | | |
| | IN-RETSEL 558 | Broken windows at GGH | | |
| | IN-RETSEL 559 | List of do not rent reasons | | |
| | IN-RETSEL 560 | Complaint about no local policy | | |
| | IN-RETSEL 561-577 | Retsel employee handbook | | |
| | IN-RETSEL 578 | Lakota graffiti on GGH | | |
| | IN-RETSEL 579 | Bettelyoun police report | | |
| | IN-RETSEL 581 | Guest payment procedures | | |
| | IN-RETSEL 582 | Video of cops notified no trespassing | | |
| | IN-RETSEL 583-587 | Letter from Nick to Alison Ramsdell | | |
| | IN-RETSEL 596-597 | Flyer re boycott | | |
| | | Documents of corporate formation of Uhre Realty and identification of ownership | | |
| | IN-RETSEL 598 | Ring of fire | | |
| | IN-RETSEL 605 | Video of customer turned away | | |
| | IN-RETSEL 606 | Video of customer turned away | | |
| | IN-RETSEL 607 | Video of customer turned away | | |
| | IN-RETSEL 608 | Video of customer turned away | | |

| Def. Ex. No. | Bates No. | Document | Date Introduced | Date Admitted |
|---|---|---|---|---|
| | IN-RETSEL 609 | Photo during Red Bear incident | | |
| | IN-RETSEL 610 | Guest turned away | | |
| | IN-RETSEL 611 | Fist bump | | |
| | IN-RETSEL 614 | VIideo George Bettelyoun part 1 | | |
| | IN-RETSEL 616 | Video George Bettelyoun part 2 | | |
| | IN-RETSEL 618 | Video Geoge Bettelyoun airlock | | |
| | IN-RETSEL 620 | Video customers turned away | | |
| | IN-RETSEL 621 | Video customer turned away | | |
| | IN-RETSEL 622 | Video customer turned away | | |
| | IN-RETSEL 623 | Video customer turned away | | |
| | IN-RETSEL 624 | Video NDN | | |
| | IN-RETSEL 625 | Video NDN | | |
| | IN-RETSEL 626 | Video couple turned away | | |
| | IN-RETSEL 627 | Video Sunny Red Bear | | |
| | IN-RETSEL 628 | Video Sunny Red Bear | | |
| | IN-RETSEL 630 | Video Sunny Red Bear | | |
| | IN-RETSEL 631 | Video NDN | | |
| | IN-RETSEL 632 | Video NDN | | |
| | IN-RETSEL 633 | Video Native Americans check in | | |
| | IN-RETSEL 634 | Video Sunny Red bear | | |
| | IN-RETSEL 635 | Video Sunny Red Bear | | |
| | IN-RETSEL 636 | Video Sunny Red Bear | | |
| | IN-RETSEL 637 | Video Sunny Red Bear | | |
| | IN-RETSEL 638 | Video Sunny Red Bear | | |
| | IN-RETSEL 639 | Video Sunny Red Bear | | |
| | IN-RETSEL 640 | Video Sunny Red Bear | | |

| Def. Ex. No. | Bates No. | Document | Date Introduced | Date Admitted |
|---|---|---|---|---|
| | IN-RETSEL 641 | Video Sunny Red Bear | | |
| | IN-RETSEL 642 | Video Sunny Red Bear | | |
| | IN-RETSEL 643 | Video Sunny Red Bear | | |
| | IN-RETSEL 645 | Video Sunny Red Bear | | |
| | IN-RETSEL 646 | Video Sunny Red Bear | | |
| | IN-RETSEL 648 | Audio Sunny Red Bear | | |
| | IN-RETSEL 650 | Video Nick Tilsen | | |
| | IN-RETSEL 655-701 | Corporate documents Retsel Corp. | | |
| | NUHRE0003 | Hermus Bettelyoun FB post | | |
| | NUHRE0006 | Hermus Bettelyoun FB profile | | |
| | NUHRE00017 | Hermus Bettelyoun FB post | | |
| | NUHRE00033-50 | Nick Uhre FB post | | |
| | NUHRE00066 | Ryan Kimball post | | |
| | NUHRE00074 | Hermus Bettlyoun FB post | | |
| | NUHRE00075 | Flyer | | |
| | NUHRE00076 | Flyer | | |
| | NUHRE00095 | Flyer | | |
| | NUHRE00097 | FB post | | |
| | NUHRE00098 | Bill knight post | | |
| | NUHRE00099 | Carrie Middle Tent/Bill knight post Raise some hell | | |
| | NUHRE000104 | Nick Uhre FB post | | |
| | NUHRE000106 | Nick Uhre FB video | | |
| | NUHRE000108 | Nick Uhre FB post | | |
| | IN-RETSEL 709 | Website review | | |
| | IN-RETSEL 718 | Customer review | | |
| | IN-RETSEL 724-725 | Guest complaint | | |
| | IN-RETSEL 728-729 | Guest complaint | | |
| | IN-RETSEL 755-757 | Expedia communication | | |

| Def. Ex. No. | Bates No. | Document | Date Introduced | Date Admitted |
|---|---|---|---|---|
| | IN-RETSEL 758-765 | Expedia investigation resolved | | |
| | IN-RETSEL 777 | Customer refund | | |
| | IN-RETSEL 778-779 | Guest review | | |
| | IN-RETSEL 780-784 | Expedia investigation | | |
| | IN-RETSEL 785-789 | Nick response to Expedia | | |
| | IN-RETSEL 794 | Insults from public | | |
| | IN-RETSEL 807-809 | Hermus Bettelyoun receipt | | |
| | NUHRE 1124-1126 | Deposit policy communication | | |
| | NUHRE 1347-1348 | Rocks through window email | | |
| | NUHRE 1792 | Guest payment policy | | |
| | NUHRE 1793-1795 | Guest payment policy | | |
| | NUHRE 1806-1833 | Hermus Bettelyoun GGH documents | | |
| | NUHRE 1895 | Email accusation racism | | |
| | NUHRE 1912-1914 | Clarity statement | | |
| | NUHRE 2607-2608 | Email re Powwow | | |
| | NUHRE 2609-2613 | Email re Powwow | | |
| | IN-RETSEL 821 | Clarity resignation | | |
| | IN-RETSEL 822-1022 | Connie Bible | | |
| | IN-RETSEL 1023-1127 | Front desk communications log | | |
| | IN-RETSEL 1128-1255 | Guest policies, training materials | | |
| | IN-RETSEL 1256-1259 | Incident report GGH | | |
| | IN-RETSEL 1268-1271 | Order of protection Nick Tilsen | | |
| | IN-RETSEL 1272-1279 | Order of protection Sunny Red Bear | | |
| | IN-RETSEL 1280-1308 | Sunny Red Bear order of protection | | |
| | IN-RETSEL 1309-1311 | Light projection police report | | |
| | IN-RETSEL 1312-1315 | Nick RCPD report | | |

| Def. Ex. No. | Bates No. | Document | Date Introduced | Date Admitted |
|---|---|---|---|---|
| | IN-RETSEL 1316-1328 | Son tech invoices | | |
| | IN-RETSEL 1329 | TikTok NDN light show | | |
| | IN-RETSEL 1330-1348 | Policies and Connie's Bible | | |
| | | Interview Lucy JealousofHim | | |
| | IN-RETSEL 1502 | FB post | | |
| | IN-RETSEL 1503 | FB post | | |
| | IN-RETSEL 1504 | FB post | | |
| | IN-RETSEL 1505 | FB post | | |
| | IN-RETSEL 1506 | FB post | | |
| | IN-RETSEL 1507 | FB post | | |
| | IN-RETSEL 1508 | FB post | | |
| | IN-RETSEL 1509 | FB post by Bettelyoun | | |
| | IN-RETSEL 1510 | FB post by Bettelyoun | | |
| | CUHRE 329-496 | FB post with comments | | |
| | NUHRE29728 | FB post re trespass | | |
| | NUHRE29732 | Video of trespass | | |
| | NUHRE29734 | Video of harassment | | |
| | NUHRE 29738 | Video of NDN at Connie arrest | | |
| | NUHRE 31487 | Fabiola post | | |
| | IN-RETSEL001820-1909 | Dispatch logs by the RCPD for 911 calls by Connie Uhre, the Grand Gateway Hotel, and Nick Uhre | | |
| | IN-RETSEL 1659-1681 | RCPD call logs | | |
| | IN-RETSEL 1682-1690 | Videos Connie 5/27/22 | | |
| | IN-RETSEL001691-1693 | Removal of Connie as Shareholder and Connie's resignation | | |
| | CUHRE 499-505 | Policies | | |
| | CUHRE 506 | Email with hotel policy | | |

| Def. Ex. No. | Bates No. | Document | Date Introduced | Date Admitted |
|---|---|---|---|---|
| | CUHRE 507-508 | Guest payment procedures | | |
| | CUHRE 509 | Email with procedures | | |
| | CUHRE 510 | Email re break ins | | |
| | CUHRE 519 | Picture of graffiti on van | | |
| | CUHRE 520 | Picture of protestors | | |
| | CUHRE 521 | Video 5/27/22 | | |
| | CUHRE 522 | Video 5/27/22 | | |
| | CUHRE 523 | Video 5/27/22 | | |
| | CUHRE 524 | Video 5/27/22 | | |
| | CUHRE 525 | Video 5/27/22 | | |
| | CUHRE 526 | Picture with knife | | |
| | CUHRE 527 | Video 5/27/22 | | |
| | CUHRE 528 | Video 5/27/22 | | |
| | IN-RETSEL001525-1563 | Black Hills Patrol incident reports from 8/1/21 through 3/18/22 | | |
| | IN-RETSEL001564-1633 | Black Hills Patrol sign-in sheets from 8/8/19-12/25/00 | | |
| | JUHRE 1-38 | Text threats | | |
| | NDN 4153-4867 | NDN Org chart | | |
| | | NDN website excerpts | | |
| | | NDN 990 filings | | |
| | NUHRE0300004 | Cancellations report | | |

| Exhibit No. | BEGINN. BATES NO. | ENDING BATES NO. | DATE | DESCRIPTION | DATE INTRODUCED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| | NDN0000001 | NDN0000002 | 9/17/2022 | Updated invitation: WORK BLOCK/BOYCOTT @ Weekly from 3pm to 6pm on Monday, Wednesday, Friday (MDT) (hermus@ndncollective.org) | | |
| | NDN0000003 | NDN0000003 | 9/17/2022 | VTIMEZONE.dat | | |
| | NDN0000004 | NDN0000004 | 9/17/2022 | WORK BLOCK/BOYCOTT | | |
| | NDN0000005 | NDN0000006 | 9/15/2022 | Updated invitation: WORK BLOCK/BOYCOTT @ Weekly from 3pm to 6pm on Monday, Wednesday, Friday (MDT) (hermus@ndncollective.org) | | |
| | NDN0000007 | NDN0000007 | 9/15/2022 | VTIMEZONE.dat | | |
| | NDN0000008 | NDN0000008 | 9/15/2022 | WORK BLOCK/BOYCOTT | | |
| | NDN0000009 | NDN0000010 | 9/13/2022 | Updated invitation: WORK BLOCK/BOYCOTT @ Weekly from 3pm to 6pm on Monday, Wednesday, Friday (MDT) (hermus@ndncollective.org) | | |
| | NDN0000011 | NDN0000011 | 9/13/2022 | VTIMEZONE.dat | | |
| | NDN0000012 | NDN0000012 | 9/13/2022 | WORK BLOCK/BOYCOTT | | |
| | NDN0000013 | NDN0000014 | 8/23/2022 | Updated invitation: WORK BLOCK/BOYCOTT @ Weekly from 3pm to 6pm on Monday, Wednesday, Friday (MDT) (hermus@ndncollective.org) | | |
| | NDN0000015 | NDN0000015 | 8/23/2022 | VTIMEZONE.dat | | |
| | NDN0000016 | NDN0000016 | 8/23/2022 | WORK BLOCK/BOYCOTT | | |
| | NDN0000017 | NDN0000018 | 8/11/2022 | Updated invitation: WORK BLOCK/BOYCOTT @ Weekly from 3pm to 6pm on Monday, Wednesday, Friday (MDT) (hermus@ndncollective.org) | | |
| | NDN0000019 | NDN0000019 | 8/11/2022 | VTIMEZONE.dat | | |
| | NDN0000020 | NDN0000020 | 8/11/2022 | WORK BLOCK/BOYCOTT | | |
| | NDN0000021 | NDN0000039 | 7/28/2022 | July Newsletter \| Summer Medicine and Indigenous Brilliance | | |
| | NDN0000040 | NDN0000040 | 7/4/2022 | Invitation: WORK BLOCK/BOYCOTT @ Weekly from 3pm to 6pm on Monday, Wednesday, Friday (MDT) (hermus@ndncollective.org) | | |
| | NDN0000041 | NDN0000041 | 7/4/2022 | VTIMEZONE.dat | | |
| | NDN0000042 | NDN0000042 | 7/4/2022 | WORK BLOCK/BOYCOTT | | |
| | NDN0000043 | NDN0000061 | 6/16/2022 | June Newsletter \| Collective Care is a Way of Life | | |
| | NDN0000062 | NDN0000062 | 5/27/2022 | Draft release re: Grand Gateway | | |
| | NDN0000063 | NDN0000085 | 5/15/2022 | May Newsletter \| Taking Action Today for an Abundant Tomorrow | | |
| | NDN0000086 | NDN0000086 | 5/6/2022 | Canceled event: Boycott Strategy Meeting @ Fri May 6, 2022 10am - 11:30am (MDT) (hermus@ndncollective.org) | | |
| | NDN0000087 | NDN0000087 | 5/6/2022 | Boycott Strategy Meeting | | |
| | NDN0000088 | NDN0000088 | 5/2/2022 | Invitation: Boycott Strategy Meeting @ Fri May 6, 2022 10am - 11:30am (MDT) (hermus@ndncollective.org) | | |
| | NDN0000089 | NDN0000089 | 5/2/2022 | Boycott Strategy Meeting | | |
| | NDN0000090 | NDN0000109 | 4/24/2022 | Social Change Happens in Community \| April Newsletter | | |
| | NDN0000110 | NDN0000112 | 4/21/2022 | Re: Draft Fabrication Schedule for NDN_BLOCK Build May - June 2022 | | |
| | NDN0000113 | NDN0000113 | 4/18/2022 | ART BUILD FLYER | | |
| | NDN0000114 | NDN0000114 | 4/18/2022 | April 17, 2022 NDN COLLECTIVE HQ 4-8.png | | |
| | NDN0000115 | NDN0000116 | 4/18/2022 | Invitation: Boycott Check Back @ Mon Apr 25, 2022 5pm - 6pm (MDT) (hermus@ndncollective.org) | | |
| | NDN0000117 | NDN0000117 | 4/18/2022 | Boycott Check Back | | |
| | NDN0000118 | NDN0000119 | 4/13/2022 | Invitation: Boycott Strategy Meeting @ Thu Apr 14, 2022 3pm - 4pm (MDT) (hermus@ndncollective.org) | | |

| Exhibit No. | BEGINN. BATES NO. | ENDING BATES NO. | DATE | DESCRIPTION | DATE INTRODUCED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| | NDN0000120 | NDN0000120 | 4/13/2022 | Boycott Strategy Meeting | | |
| | NDN0000121 | NDN0000121 | 4/11/2022 | Re: Organizing: Picketing Lines | | |
| | NDN0000122 | NDN0000122 | 4/11/2022 | Organizing: Picketing Lines | | |
| | NDN0000123 | NDN0000124 | 4/6/2022 | Reflection Recap, native/org news and next meeting. | | |
| | NDN0000125 | NDN0000126 | 4/6/2022 | Fwd: Request from Buzzfeed re: Grand Gateway | | |
| | NDN0000127 | NDN0000127 | 4/6/2022 | Request from Buzzfeed re: Grand Gateway | | |
| | NDN0000128 | NDN0000128 | 4/6/2022 | Grand Gateway Incident & Experience Reporting Form | | |
| | NDN0000129 | NDN0000130 | 3/24/2022 | Action Debrief - Minimal Notes | | |
| | NDN0000131 | NDN0000132 | 3/24/2022 | Re: Interview request from NTD Television | | |
| | NDN0000133 | NDN0000134 | 3/24/2022 | Re: Interview request from NTD Television | | |
| | NDN0000135 | NDN0000135 | 3/24/2022 | Re: Interview request from NTD Television | | |
| | NDN0000136 | NDN0000136 | 3/24/2022 | Re: Interview request from NTD Television | | |
| | NDN0000137 | NDN0000137 | 3/24/2022 | Interview request from NTD Television | | |
| | NDN0000138 | NDN0000138 | 3/25/2022 | Email from N Uhre | | |
| | NDN0000139 | NDN0000145 | 3/25/2022 | Mar 20, 2022 Doc.pdf | | |
| | NDN0000146 | NDN0000146 | 3/25/2022 | ATT00002.txt | | |
| | NDN0000147 | NDN0000147 | 3/21/2022 | [No Subject].msg | | |
| | NDN0000148 | NDN0000154 | 3/21/2022 | Mar 20, 2022 Doc.pdf | | |
| | NDN0000155 | NDN0000155 | 3/21/2022 | ATT00002.txt | | |
| | NDN0000156 | NDN0000156 | 4/13/2022 | Boycott Strategy Meeting | | |
| | NDN0000157 | NDN0000157 | 4/18/2022 | Boycott Check Back | | |
| | NDN0000158 | NDN0000158 | 7/4/2022 | WORK BLOCK/BOYCOTT | | |
| | NDN0000159 | NDN0000178 | 8/29/2022 | August Newsletter \| Our Dynamic Resistance: Past, Present, Future | | |
| | NDN0000179 | NDN0000197 | 7/28/2022 | July Newsletter \| Summer Medicine and Indigenous Brilliance | | |
| | NDN0000198 | NDN0000199 | 6/1/2022 | Invitation: Strategic Planning for Boycott @ Thu Jun 2, 2022 9am - 10:30am (MDT) (mary@ndncollective.org) | | |
| | NDN0000200 | NDN0000200 | 6/1/2022 | Strategic Planning for Boycott | | |
| | NDN0000201 | NDN0000201 | 6/1/2022 | Strategic Planning for Boycott | | |
| | NDN0000202 | NDN0000202 | 4/11/2022 | [Impromptu] Boycott Meeting | | |
| | NDN0000203 | NDN0000222 | 8/29/2022 | August Newsletter \| Our Dynamic Resistance: Past, Present, Future | | |
| | NDN0000223 | NDN0000241 | 7/28/2022 | July Newsletter \| Summer Medicine and Indigenous Brilliance | | |
| | NDN0000242 | NDN0000260 | 6/16/2022 | June Newsletter \| Collective Care is a Way of Life | | |
| | NDN0000261 | NDN0000262 | 6/2/2022 | Updated invitation: Strategic Planning for Boycott @ Thu Jun 2, 2022 9am - 10:30am (MDT) (nick.cottier@ndncollective.org) | | |
| | NDN0000263 | NDN0000264 | 6/2/2022 | Strategic Planning for Boycott | | |
| | NDN0000265 | NDN0000266 | 6/1/2022 | Invitation: Strategic Planning for Boycott @ Thu Jun 2, 2022 9am - 10:30am (MDT) (nick.cottier@ndncollective.org) | | |
| | NDN0000267 | NDN0000267 | 6/1/2022 | Strategic Planning for Boycott | | |
| | NDN0000268 | NDN0000290 | 5/15/2022 | May Newsletter \| Taking Action Today for an Abundant Tomorrow | | |
| | NDN0000291 | NDN0000292 | 4/13/2022 | Invitation: Boycott Strategy Meeting @ Thu Apr 14, 2022 3pm - 4pm (MDT) (nick.cottier@ndncollective.org) | | |
| | NDN0000293 | NDN0000293 | 4/13/2022 | Boycott Strategy Meeting | | |

| Exhibit No. | BEGINN. BATES NO. | ENDING BATES NO. | DATE | DESCRIPTION | DATE INTRODUCED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| | NDN0000294 | NDN0000294 | 4/11/2022 | Invitation: [Impromptu] Boycott Meeting @ Mon Apr 11, 2022 3pm - 4pm (MDT) (nick.cottier@ndncollective.org) | | |
| | NDN0000295 | NDN0000295 | 4/11/2022 | [Impromptu] Boycott Meeting | | |
| | NDN0000296 | NDN0000296 | 3/22/2022 | Fwd: Videos from Grand Gateway | | |
| | NDN0000297 | NDN0000299 | 9/7/2022 | Re: Sunny Red Bear<> Valerie Red-Horse Mohl & Dawn Jackson | | |
| | NDN0000300 | NDN0000319 | 8/29/2022 | August Newsletter \| Our Dynamic Resistance: Past, Present, Future | | |
| | NDN0000320 | NDN0000338 | 7/28/2022 | July Newsletter \| Summer Medicine and Indigenous Brilliance | | |
| | NDN0000339 | NDN0000339 | 7/6/2022 | Grand Gateway Actions | | |
| | NDN0000340 | NDN0000343 | 7/6/2022 | Re: Checking in on boycott update for media | | |
| | NDN0000344 | NDN0000362 | 6/16/2022 | June Newsletter \| Collective Care is a Way of Life | | |
| | NDN0000363 | NDN0000364 | 6/2/2022 | Updated invitation: Strategic Planning for Boycott @ Thu Jun 2, 2022 9am - 10:30am (MDT) (sunny@ndncollective.org) | | |
| | NDN0000365 | NDN0000366 | 6/2/2022 | Strategic Planning for Boycott | | |
| | NDN0000367 | NDN0000367 | 6/1/2022 | On going Media around Boycott | | |
| | NDN0000368 | NDN0000369 | 6/1/2022 | Invitation: Strategic Planning for Boycott @ Thu Jun 2, 2022 9am - 10:30am (MDT) (sunny@ndncollective.org) | | |
| | NDN0000370 | NDN0000370 | 6/1/2022 | Strategic Planning for Boycott | | |
| | NDN0000371 | NDN0000371 | 5/28/2022 | Re: Conversation Space for Boycott Strategizing | | |
| | NDN0000372 | NDN0000394 | 5/15/2022 | May Newsletter \| Taking Action Today for an Abundant Tomorrow | | |
| | NDN0000395 | NDN0000414 | 4/24/2022 | Social Change Happens in Community \| April Newsletter | | |
| | NDN0000415 | NDN0000419 | 4/20/2022 | Re: RAPID RESPONSE: Boycott Media Press Advisory, Release, Media Plan | | |
| | NDN0000420 | NDN0000422 | 4/13/2022 | Fwd: Decal Inquiry | | |
| | NDN0000423 | NDN0000424 | 4/13/2022 | Boycott Brochure-5.pdf | | |
| | NDN0000425 | NDN0000425 | 4/5/2022 | Re: Request from reporter | | |
| | NDN0000426 | NDN0000426 | 4/5/2022 | Fwd: CNN Interview | | |
| | NDN0000427 | NDN0000427 | 3/28/2022 | Community Healing event | | |
| | NDN0000428 | NDN0000428 | 3/28/2022 | Community Healing Event 03_28_22.png | | |
| | NDN0000429 | NDN0000429 | 3/22/2022 | Fwd: Elevate Statement - Grand Gateway Hotel | | |
| | NDN0000430 | NDN0000430 | 3/22/2022 | Grand Gateway Statement.docx | | |
| | NDN0000431 | NDN0000445 | 3/11/2022 | In the Spirit of Indigenous Matriarchs \| March Newsletter | | |
| | NDN0000446 | NDN0000446 | 3/22/2022 | Re: Elevate Statement - Grand Gateway Hotel | | |
| | NDN0000447 | NDN0000447 | 5/10/2022 | Lorenzo / Tyler RE Boycott Media Stratagy | | |
| | NDN0000448 | NDN0000448 | 5/11/2022 | Jordan, Erica and Ty RE GG Billboard talk | | |
| | NDN0000449 | NDN0000449 | | IMG-1127.PNG | | |
| | NDN0000450 | NDN0000450 | | IMG-4295.JPG | | |
| | NDN0000451 | NDN0000451 | | IMG-4296.JPG | | |
| | NDN0000452 | NDN0000452 | | IMG-4297.JPG | | |
| | NDN0000453 | NDN0000472 | 8/29/2022 | August Newsletter \| Our Dynamic Resistance: Past, Present, Future | | |
| | NDN0000473 | NDN0000474 | 6/2/2022 | Updated invitation: Strategic Planning for Boycott @ Thu Jun 2, 2022 9am - 10:30am (MDT) (alberta@ndncollective.org) | | |
| | NDN0000475 | NDN0000476 | 6/2/2022 | Strategic Planning for Boycott | | |

| Exhibit No. | BEGINN. BATES NO. | ENDING BATES NO. | DATE | DESCRIPTION | DATE INTRODUCED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| | NDN0000477 | NDN0000478 | 6/1/2022 | Invitation: Strategic Planning for Boycott @ Thu Jun 2, 2022 9am - 10:30am (MDT) (alberta@ndncollective.org) | | |
| | NDN0000479 | NDN0000479 | 6/1/2022 | Strategic Planning for Boycott | | |
| | NDN0000480 | NDN0000480 | 5/17/2022 | NDN Billboards | | |
| | NDN0000481 | NDN0000481 | 5/17/2022 | NDN_Billboard_5_17.jpg | | |
| | NDN0000482 | NDN0000483 | 4/13/2022 | Invitation: Boycott Strategy Meeting @ Thu Apr 14, 2022 3pm - 4pm (MDT) (alberta@ndncollective.org) | | |
| | NDN0000484 | NDN0000484 | 4/13/2022 | Boycott Strategy Meeting | | |
| | NDN0000485 | NDN0000485 | 4/11/2022 | Invitation: [Impromptu] Boycott Meeting @ Mon Apr 11, 2022 3pm - 4pm (MDT) (alberta@ndncollective.org) | | |
| | NDN0000486 | NDN0000486 | 4/11/2022 | [Impromptu] Boycott Meeting | | |
| | NDN0000487 | NDN0000488 | 6/2/2022 | Updated invitation: Strategic Planning for Boycott @ Thu Jun 2, 2022 9am - 10:30am (MDT) (bre@ndncollective.org) | | |
| | NDN0000489 | NDN0000490 | 6/2/2022 | Strategic Planning for Boycott | | |
| | NDN0000491 | NDN0000492 | 6/1/2022 | Invitation: Strategic Planning for Boycott @ Thu Jun 2, 2022 9am - 10:30am (MDT) (bre@ndncollective.org) | | |
| | NDN0000493 | NDN0000493 | 6/1/2022 | Strategic Planning for Boycott | | |
| | NDN0000494 | NDN0000495 | 4/13/2022 | Invitation: Boycott Strategy Meeting @ Thu Apr 14, 2022 3pm - 4pm (MDT) (bre@ndncollective.org) | | |
| | NDN0000496 | NDN0000496 | 4/13/2022 | Boycott Strategy Meeting | | |
| | NDN0000497 | NDN0000497 | 4/11/2022 | Invitation: [Impromptu] Boycott Meeting @ Mon Apr 11, 2022 3pm - 4pm (MDT) (bre@ndncollective.org) | | |
| | NDN0000498 | NDN0000498 | 4/11/2022 | [Impromptu] Boycott Meeting | | |
| | NDN0000499 | NDN0000500 | 3/25/2022 | Join Us Monday March 28 for Community Healing Circle | | |
| | NDN0000501 | NDN0000501 | 3/25/2022 | Community Healing Event 03_28_22.png | | |
| | NDN0000502 | NDN0000503 | 3/25/2022 | Tribal Leaders Letter 03_25_22.pdf | | |
| | NDN0000504 | NDN0000505 | 3/25/2022 | Letter to Allender 03_25_22.pdf | | |
| | NDN0000506 | NDN0000506 | | NDN Org Chart.pdf | | |
| | NDN0000507 | NDN0000549 | | Bettelyoun, George - Medical Bills - Allina Health Systems.pdf | | |
| | NDN0000550 | NDN0003086 | | Bettelyoun, George - Medical Records - Allina Health.pdf | | |
| | NDN0003087 | NDN0003088 | | Red Bear, Sunny - Medical Bills - Palecek Therapy and Consulting LLC.pdf | | |
| | NDN0003089 | NDN0003097 | | Red Bear, Sunny - Medical Records - Kara Big Crow - Freedom Lodge_ Inc..pdf | | |
| | NDN0003098 | NDN0003110 | | Red Bear, Sunny - Medical Records - Oyate Health Center (3-12-20).pdf | | |
| | NDN0003111 | NDN0003112 | | Red Bear, Sunny - Medical Records - Palecek Therapy and Consulting_ LLC.pdf | | |
| | NDN0003113 | NDN0003114 | 3/28/2022 | Facebook - Message - Regular - Direct chat between [Chase IronEyes, Sunny Red Bear] - 2022-03-28 | | |
| | NDN0003115 | NDN0003116 | 4/13/2022 | Facebook - Message - Regular - Direct chat between [Jolynn LittleWounded, Sunny Red Bear] - 2022-04-13 | | |
| | NDN0003117 | NDN0003117 | 4/13/2022 | 39178562_1505197616293642_5411344281094848512_n_369239263222822.png | | |

| Exhibit No. | BEGINN. BATES NO. | ENDING BATES NO. | DATE | DESCRIPTION | DATE INTRODUCED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| | NDN0003118 | NDN0003119 | 5/30/2022 | Facebook - Message - Regular - Direct chat between [Boyd Andrew Catt, Sunny Red Bear] - 2022-05-30 | | |
| | NDN0003120 | NDN0003120 | 5/30/2022 | 39178562_1505197616293642_5411344281094848512_n_369239263222822.png | | |
| | NDN0003121 | NDN0003122 | 6/1/2022 | Facebook - Message - Regular - Direct chat between [Marlene Poor Bear, Sunny Red Bear] - 2022-06-01 | | |
| | NDN0003123 | NDN0003124 | 4/29/2022 | Facebook - Message - Regular - Direct chat between [Ja Bettelyoun, Sunny Red Bear] - 2022-04-29 | | |
| | NDN0003125 | NDN0003126 | 3/26/2022 | Facebook - Message - Regular - Direct chat between [Chase IronEyes, Sunny Red Bear] - 2022-03-26 | | |
| | NDN0003127 | NDN0003128 | 5/28/2022 | Facebook - Message - Regular - Direct chat between [Vonda Long, Sunny Red Bear] - 2022-05-28 | | |
| | NDN0003129 | NDN0003130 | 7/6/2022 | Facebook - Message - Regular - Direct chat between [Jean Roach, Sunny Red Bear] - 2022-07-06 | | |
| | NDN0003131 | NDN0003132 | 4/16/2022 | Facebook - Message - Regular - Direct chat between [Lucie McClellan, Sunny Red Bear] - 2022-04-16 | | |
| | NDN0003133 | NDN0003134 | 4/13/2022 | Facebook - Message - Regular - Direct chat between [Itis Wut Itis, Sunny Red Bear] - 2022-04-13 | | |
| | NDN0003135 | NDN0003136 | 3/23/2022 | Facebook - Message - Regular - Direct chat between [Sherry Bear Robe, Sunny Red Bear] - 2022-03-23 | | |
| | NDN0003137 | NDN0003137 | 3/25/2022 | Re: Grandgateway | | |
| | NDN0003138 | NDN0003138 | 3/29/2022 | RE: Grandgateway | | |
| | NDN0003139 | NDN0003140 | 6/10/2022 | Facebook - Post - Direct chat between [Custodian User] - 2022-06-10 | | |
| | NDN0003141 | NDN0003142 | 3/25/2022 | Facebook - Post - Direct chat between [Custodian User] - 2022-03-25 | | |
| | NDN0003143 | NDN0003144 | 4/12/2022 | Facebook - Post - Direct chat between [Custodian User] - 2022-04-12 | | |
| | NDN0003145 | NDN0003146 | 6/17/2022 | Facebook - Post - Direct chat between [Custodian User] - 2022-06-17 | | |
| | NDN0003147 | NDN0003148 | 5/16/2022 | Facebook - Post - Direct chat between [Custodian User] - 2022-05-16 | | |
| | NDN0003149 | NDN0003150 | 4/18/2022 | Facebook - Post - Direct chat between [Custodian User] - 2022-04-18 | | |
| | NDN0003151 | NDN0003152 | 5/27/2022 | Facebook - Post - Direct chat between [Custodian User] - 2022-05-27 | | |
| | NDN0003153 | NDN0003154 | 4/13/2022 | Facebook - Post - Direct chat between [Custodian User] - 2022-04-13 | | |
| | NDN0003155 | NDN0003156 | 4/20/2022 | Facebook - Post - Direct chat between [Custodian User] - 2022-04-20 | | |
| | NDN0003157 | NDN0003158 | 4/22/2022 | Facebook - Post - Direct chat between [Custodian User] - 2022-04-22 | | |
| | NDN0003159 | NDN0003160 | 5/19/2022 | Facebook - Post - Direct chat between [Custodian User] - 2022-05-19 | | |
| | NDN0003161 | NDN0003162 | 3/25/2022 | Cellebrite - IM - Direct chat between [Nick Tilsen (+16054417486)] - 2022-03-25 | | |
| | NDN0003163 | NDN0003163 | 3/25/2022 | __Library_SMS_Attachments_bc_12_0787F7D9-49AF-46B0-9202-4689CCC0485B_Screen Shot 2022-03-25 at 2.20.57 PM.jpeg | | |
| | NDN0003164 | NDN0003164 | 3/25/2022 | IMG_8107.HEIC | | |
| | NDN0003165 | NDN0003168 | 5/30/2022 | Cellebrite - Native Messages - Direct chat between [Nick Tilsen (+16054417486), Sunny Red Red Bear (+15053219807)] - 2022-05-30 | | |
| | NDN0003169 | NDN0003169 | 5/30/2022 | 3F89806B-B72F-4E1B-A617-94143F019A98.heic | | |
| | NDN0003170 | NDN0003170 | 5/30/2022 | IMG_1092.heic | | |

| Exhibit No. | BEGINN. BATES NO. | ENDING BATES NO. | DATE | DESCRIPTION | DATE INTRODUCED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| | NDN0003171 | NDN0003173 | 4/20/2022 | Cellebrite - Native Messages - Direct chat between [Nick Tilsen (+16054417486), Sunny Red Red Bear (+15053219807)] - 2022-04-20 | | |
| | NDN0003174 | NDN0003175 | 3/22/2022 | Cellebrite - Native Messages - Direct chat between [Nick Tilsen (+16054417486), Sunny Red Red Bear (+15053219807), Hermis Ake (06054319785), Alberta Eagle (06055453487)] - 2022-03-22 | | |
| | NDN0003176 | NDN0003178 | 3/25/2022 | Cellebrite - Native Messages - Direct chat between [Nick Tilsen (+16054417486), Harold Frazier (06058504828)] - 2022-03-25 | | |
| | NDN0003179 | NDN0003179 | 3/25/2022 | IMG_0992.heic | | |
| | NDN0003180 | NDN0003181 | 3/25/2022 | __Library_SMS_Attach_1_79_09_B9E5C9_1_299337_1 | | |
| | NDN0003182 | NDN0003182 | 3/25/2022 | 57F07605-890A-478D-B31D-85CFAEB29A40.pluginPayloadAttachment | | |
| | NDN0003183 | NDN0003184 | 3/23/2022 | Cellebrite - Native Messages - Direct chat between [Nick Tilsen (+16054417486), Darren Thompson (06053812447)] - 2022-03-23 | | |
| | NDN0003185 | NDN0003185 | 3/23/2022 | FAADB308-99CE-4984-A63E-BF467675BD30.pluginPayloadAttachment | | |
| | NDN0003186 | NDN0003186 | 3/23/2022 | D2EA92AF-C6F5-40B9-AAEC-5724783BC58A.pluginPayloadAttachment | | |
| | NDN0003187 | NDN0003187 | 3/23/2022 | __Libr_1(3) | | |
| | NDN0003188 | NDN0003188 | 3/23/2022 | B245AFBF-8188-4B3F-8503-6395BB8F2381.11B50E7F-FABA-413E-9C00-021EEA423714.pluginPayloadAttachment | | |
| | NDN0003189 | NDN0003191 | 3/28/2022 | Cellebrite - Native Messages - Direct chat between [Nick Tilsen (+16054417486), Sunny Red Red Bear (+15053219807)] - 2022-03-28 | | |
| | NDN0003192 | NDN0003192 | 3/28/2022 | Sydney Thornson | | |
| | NDN0003193 | NDN0003195 | 3/22/2022 | Cellebrite - Native Messages - Direct chat between [Michael Johnson (07202178747), Nick Tilsen (+16054417486)] - 2022-03-22 | | |
| | NDN0003196 | NDN0003196 | 3/22/2022 | Image-1_55.jpg | | |
| | NDN0003197 | NDN0003197 | 3/22/2022 | Image-1_54.jpg | | |
| | NDN0003198 | NDN0003199 | 3/24/2022 | Cellebrite - Native Messages - Direct chat between [Nick Tilsen (+16054417486), Joe Bartman (06059412708)] - 2022-03-24 | | |
| | NDN0003200 | NDN0003201 | 3/28/2022 | Cellebrite - Native Messages - Direct chat between [Nick Tilsen (+16054417486), Joe Bartman (06059412708)] - 2022-03-28 | | |
| | NDN0003202 | NDN0003204 | 6/1/2022 | Cellebrite - Native Messages - Direct chat between [Nick Tilsen (+16054417486), Tasina (06052300989)] - 2022-06-01 | | |
| | NDN0003205 | NDN0003205 | 6/1/2022 | IMG_2062.jpeg | | |
| | NDN0003206 | NDN0003206 | 6/1/2022 | IMG_2063.jpeg | | |
| | NDN0003207 | NDN0003208 | 3/25/2022 | Cellebrite - Native Messages - Direct chat between [Nick Tilsen (+16054417486), Gene Swallow (06059396652)] - 2022-03-25 | | |
| | NDN0003209 | NDN0003210 | 3/24/2022 | Cellebrite - Native Messages - Direct chat between [Nick Tilsen (+16054417486), Sunny Red Red Bear (+15053219807)] - 2022-03-24 | | |
| | NDN0003211 | NDN0003211 | 3/24/2022 | __Libr_1(8) | | |
| | NDN0003212 | NDN0003212 | 3/24/2022 | 47623D37-1EE9-48BF-99FD-A0849EE0526A.pluginPayloadAttachment | | |
| | NDN0003213 | NDN0003217 | 3/22/2022 | Cellebrite - Native Messages - Direct chat between [Nick Tilsen (+16054417486), Jordan Brien (+17012156522)] - 2022-03-22 | | |
| | NDN0003218 | NDN0003218 | 3/22/2022 | IMG_2903.JPG | | |

| Exhibit No. | BEGINN. BATES NO. | ENDING BATES NO. | DATE | DESCRIPTION | DATE INTRODUCED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| | NDN0003219 | NDN0003219 | 3/22/2022 | IMG_2906.JPG | | |
| | NDN0003220 | NDN0003228 | 3/22/2022 | __Library_SMS_Attachments_a4_04_07790E03-FE95-4CB4-87D7-EACE13EFCFBE_tmp.gif | | |
| | NDN0003229 | NDN0003232 | 3/25/2022 | Cellebrite - Native Messages - Direct chat between [Nick Tilsen (+16054417486), Jordan Brien (+17012156522)] - 2022-03-25 | | |
| | NDN0003233 | NDN0003233 | 3/25/2022 | Screen Shot 2022-03-25 at 2.20.10 PM.jpeg | | |
| | NDN0003234 | NDN0003234 | 3/25/2022 | __Libr_1.jpeg | | |
| | NDN0003235 | NDN0003235 | 3/25/2022 | Screen Shot 2022-03-25 at 2.21.17 PM.jpeg | | |
| | NDN0003236 | NDN0003236 | 3/25/2022 | __Libr_1(2).jpeg | | |
| | NDN0003237 | NDN0003237 | 3/25/2022 | Screen Shot 2022-03-25 at 2.21.51 PM.jpeg | | |
| | NDN0003238 | NDN0003238 | 3/25/2022 | __Libr_1(3).jpeg | | |
| | NDN0003239 | NDN0003240 | 6/8/2022 | Cellebrite - Native Messages - Direct chat between [Nick Tilsen (+16054417486), Alberta Eagle (06055453487)] - 2022-06-08 | | |
| | NDN0003241 | NDN0003242 | 6/10/2022 | Cellebrite - Native Messages - Direct chat between [Nick Tilsen (+16054417486), Sunny Red Red Bear (+15053219807)] - 2022-06-10 | | |
| | NDN0003243 | NDN0003245 | 6/10/2022 | __Library_SMS_Attach_1_53_03_DB6DA8_1_C0CA98_1 | | |
| | NDN0003246 | NDN0003246 | 6/10/2022 | 539E1A31-5E2E-45E8-B3F1-0A6B17C2668F.pluginPayloadAttachment | | |
| | NDN0003247 | NDN0003248 | 4/11/2022 | Cellebrite - Native Messages - Direct chat between [Nick Tilsen (+16054417486), Cabot Petoia (08288999239), Bre Jackson (02293757740)] - 2022-04-11 | | |
| | NDN0003249 | NDN0003250 | 4/11/2022 | 1F189511-856F-4FA6-8E31-9207ED159CB7.pluginPayloadAttachment | | |
| | NDN0003251 | NDN0003251 | 4/11/2022 | F0554F5C-EFE9-46D3-9D2B-101F66050888.pluginPayloadAttachment | | |
| | NDN0003252 | NDN0003256 | 5/29/2022 | Cellebrite - Native Messages - Direct chat between [Nick Tilsen (+16054417486), Sunny Red Red Bear (+15053219807)] - 2022-05-29 | | |
| | NDN0003257 | NDN0003257 | 5/29/2022 | IMG_0993.jpeg | | |
| | NDN0003258 | NDN0003258 | 5/29/2022 | IMG_0994.jpeg | | |
| | NDN0003259 | NDN0003259 | 5/29/2022 | IMG_0995.jpeg | | |
| | NDN0003260 | NDN0003260 | 5/29/2022 | IMG_0996.jpeg | | |
| | NDN0003261 | NDN0003261 | 5/29/2022 | IMG_0997.jpeg | | |
| | NDN0003262 | NDN0003262 | 5/29/2022 | IMG_1005.jpeg | | |
| | NDN0003263 | NDN0003264 | 3/24/2022 | Cellebrite - Native Messages - Direct chat between [Nick Tilsen (+16054417486), Gerald Cournoyer Jr. (06054072740)] - 2022-03-24 | | |
| | NDN0003265 | NDN0003265 | 3/24/2022 | IMG_0089.heic | | |
| | NDN0003266 | NDN0003266 | 3/24/2022 | IMG_0090.heic | | |
| | NDN0003267 | NDN0003269 | 3/25/2022 | Cellebrite - Native Messages - Direct chat between [Nick Tilsen (+16054417486), Alberta Eagle (06055453487)] - 2022-03-25 | | |
| | NDN0003270 | NDN0003270 | 3/25/2022 | Screen Shot 2022-03-25 at 2.20.57 PM.jpeg | | |
| | NDN0003271 | NDN0003272 | 3/24/2022 | Cellebrite - Native Messages - Direct chat between [Nick Tilsen (+16054417486), Cole Hunter (+16054417481)] - 2022-03-24 | | |
| | NDN0003273 | NDN0003273 | 3/24/2022 | IMG_4396.jpeg | | |
| | NDN0003274 | NDN0003275 | 6/10/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Red Bear (+15053219807), Tom Johnson- ELEVATE RC (06059399085), Nick Tilsen (+16054417486)] - 2022-06-10 | | |

| Exhibit No. | BEGINN. BATES NO. | ENDING BATES NO. | DATE | DESCRIPTION | DATE INTRODUCED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| | NDN0003276 | NDN0003278 | 4/27/2022 | Cellebrite - Native Messages - Direct chat between [Tom Johnson-ELEVATE RC (06059399085), Nick Tilsen (+16054417486)] - 2022-04-27 | | |
| | NDN0003279 | NDN0003279 | 4/27/2022 | __Library_SMS_Attachments_7b_11_76C33328-3369-46D2-AA31-3A3B34E82598_IMG_2033.heic | | |
| | NDN0003280 | NDN0003281 | 6/2/2022 | Cellebrite - Native Messages - Direct chat between [Nick Tilsen (+16054417486), Sunny Red Red Bear (+15053219807)] - 2022-06-02 | | |
| | NDN0003282 | NDN0003282 | 6/2/2022 | IMG_9332.HEIC | | |
| | NDN0003283 | NDN0003283 | 6/2/2022 | IMG_1127.jpeg | | |
| | NDN0003284 | NDN0003285 | 6/2/2022 | Cellebrite - IM - Direct chat between [Sunny Red Bear (+15053219807)] - 2022-06-02 | | |
| | NDN0003286 | NDN0003286 | 6/2/2022 | IMG_1127.PNG | | |
| | NDN0003287 | NDN0003289 | 5/29/2022 | Cellebrite - IM - Direct chat between [Sunny Red Bear (+15053219807)] - 2022-05-29 | | |
| | NDN0003290 | NDN0003290 | 5/29/2022 | IMG_0997.jpg | | |
| | NDN0003291 | NDN0003291 | 5/29/2022 | IMG_1005.PNG | | |
| | NDN0003292 | NDN0003292 | 5/29/2022 | IMG_1020.HEIC | | |
| | NDN0003293 | NDN0003293 | 5/29/2022 | IMG_1019.HEIC | | |
| | NDN0003294 | NDN0003294 | 5/29/2022 | IMG_1032.PNG | | |
| | NDN0003295 | NDN0003297 | 6/9/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (sredbear@gmail.com), Hermus (06054319785), Sunny Red Bear (+15053219807), Sunny Red Bear (+15053219807)] - 2022-06-09 | | |
| | NDN0003298 | NDN0003298 | 6/9/2022 | IMG_1310_1.jpg | | |
| | NDN0003299 | NDN0003299 | 6/9/2022 | Image-1.jpg | | |
| | NDN0003300 | NDN0003300 | 6/9/2022 | IMG_2149.jpeg | | |
| | NDN0003301 | NDN0003301 | 6/9/2022 | IMG_2150.jpeg | | |
| | NDN0003302 | NDN0003303 | 4/2/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (sredbear@gmail.com), 09143082082, Sunny Red Bear (+15053219807)] - 2022-04-02 | | |
| | NDN0003304 | NDN0003305 | 5/20/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (sredbear@gmail.com), Hermus (06054319785), Sunny Red Bear (+15053219807), Sunny Red Bear (+15053219807)] - 2022-05-20 | | |
| | NDN0003306 | NDN0003307 | 4/8/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (sredbear@gmail.com), Hermus (06054319785), Sunny Red Bear (+15053219807), Sunny Red Bear (+15053219807)] - 2022-04-08 | | |
| | NDN0003308 | NDN0003309 | 4/14/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (sredbear@gmail.com), Hermus (06054319785), Sunny Red Bear (+15053219807), Sunny Red Bear (+15053219807)] - 2022-04-14 | | |
| | NDN0003310 | NDN0003312 | 3/21/2022 | Cellebrite - Native Messages - Direct chat between [Tom Johnson (06059399085), Sunny Red Bear (+15053219807)] - 2022-03-21 | | |
| | NDN0003313 | NDN0003313 | 3/21/2022 | image000000_3.jpg | | |

| Exhibit No. | BEGINN. BATES NO. | ENDING BATES NO. | DATE | DESCRIPTION | DATE INTRODUCED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| | NDN0003314 | NDN0003315 | 3/22/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (sredbear@gmail.com), Nick Tilsen (06054417486), Hermus (06054319785), Alberta Eagle (06055453487), Sunny Red Bear (+15053219807)] - 2022-03-22 | | |
| | NDN0003316 | NDN0003317 | 4/5/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (sredbear@gmail.com), 04239675143, Sunny Red Bear (+15053219807)] - 2022-04-05 | | |
| | NDN0003318 | NDN0003321 | 4/18/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (sredbear@gmail.com), Hermus (06054319785), Sunny Red Bear (+15053219807), Sunny Red Bear (+15053219807)] - 2022-04-18 | | |
| | NDN0003322 | NDN0003322 | 4/18/2022 | IMG_1655.jpeg | | |
| | NDN0003323 | NDN0003323 | 4/18/2022 | IMG_1654.jpeg | | |
| | NDN0003324 | NDN0003324 | 4/18/2022 | IMG_1656.jpeg | | |
| | NDN0003325 | NDN0003326 | 5/27/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (sredbear@gmail.com), Sunny Red Bear (+15053219807), BRE JACKSON (02293757740)] - 2022-05-27 | | |
| | NDN0003327 | NDN0003329 | 3/21/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (+15053219807), Amy Sazue (06054317607)] - 2022-03-21 | | |
| | NDN0003330 | NDN0003330 | 3/21/2022 | IMG_8596.PNG | | |
| | NDN0003331 | NDN0003331 | 3/21/2022 | IMG_8597.PNG | | |
| | NDN0003332 | NDN0003333 | 1/20/2023 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (sredbear@gmail.com), 1-Bill Knight (06054303707), Sunny Red Bear (+15053219807), Sunny Red Bear (+15053219807)] - 2023-01-20 | | |
| | NDN0003334 | NDN0003334 | 1/20/2023 | 6B19036A-71DA-46A3-B126-792B08F5F7B6.pluginPayloadAttachment | | |
| | NDN0003335 | NDN0003335 | 1/20/2023 | 9430ECE5-C023-4BE8-B3A7-FF4422902E23.pluginPayloadAttachment | | |
| | NDN0003336 | NDN0003336 | 1/20/2023 | 4526ED63-B596-411F-97CC-F46B86F11C4B.pluginPayloadAttachment | | |
| | NDN0003337 | NDN0003339 | 1/20/2023 | D83CCA7B-BB17-4ABB-9C4D-8B851C1E44B2.pluginPayloadAttachment | | |
| | NDN0003340 | NDN0003341 | 3/24/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (sredbear@gmail.com), Hermus (06054319785), Sunny Red Bear (+15053219807), Sunny Red Bear (+15053219807)] - 2022-03-24 | | |
| | NDN0003342 | NDN0003342 | 3/24/2022 | __Libr_1 | | |
| | NDN0003343 | NDN0003343 | 3/24/2022 | FDEA6B93-8FB1-4E6A-9782-36A9CAA1AD2B.pluginPayloadAttachment | | |
| | NDN0003344 | NDN0003345 | 6/15/2022 | Cellebrite - Native Messages - Direct chat between [Hermus Bettelyoun (hbettelyounsr@gmail.com), Jamie (06058720165), Father (06054319785)] - 2022-06-15 | | |
| | NDN0003346 | NDN0003348 | 4/13/2022 | Cellebrite - Native Messages - Direct chat between [Hermus Bettelyoun (hbettelyounsr@gmail.com), 06053911495, Father (06054319785)] - 2022-04-13 | | |
| | NDN0003349 | NDN0003349 | 4/13/2022 | __Library_SMS_Attachments_85_05_73CAA41E-B4BF-46E5-85A7-598BC57DB952_IMG_0215.JPG | | |
| | NDN0003350 | NDN0003350 | 4/13/2022 | __Libr_1 | | |

| Exhibit No. | BEGINN. BATES NO. | ENDING BATES NO. | DATE | DESCRIPTION | DATE INTRODUCED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| | NDN0003351 | NDN0003351 | 4/13/2022 | __Libr_1(2) | | |
| | NDN0003352 | NDN0003354 | 6/3/2022 | Cellebrite - Native Messages - Direct chat between [Father (06054319785), Sunny Red Bear (05053219807), Hermus Bettelyoun (hbettelyounsr@gmail.com)] - 2022-06-03 | | |
| | NDN0003355 | NDN0003358 | 6/20/2022 | Cellebrite - Native Messages - Direct chat between [Hermus Bettelyoun (hbettelyounsr@gmail.com), 06053911495, Father (06054319785)] - 2022-06-20 | | |
| | NDN0003359 | NDN0003359 | 6/20/2022 | __Libr_1(3).HEIC | | |
| | NDN0003360 | NDN0003360 | 6/20/2022 | __Library_SMS_Attachments_13_03_418B50D5-9AE9-4BDB-8552-7F304276020A_IMG_2193.JPG | | |
| | NDN0003361 | NDN0003361 | 6/20/2022 | __Libr_1(4).heic | | |
| | NDN0003362 | NDN0003363 | 4/18/2022 | Cellebrite - Native Messages - Direct chat between [Carrie Middletent (06054312718), Father (06054319785)] - 2022-04-18 | | |
| | NDN0003364 | NDN0003365 | 5/4/2022 | Cellebrite - Native Messages - Direct chat between [Hayana Bettelyoun (06054311875), Krystal Braunstien (06052099142), Father (06054319785)] - 2022-05-04 | | |
| | NDN0003366 | NDN0003376 | 3/22/2022 | Cellebrite - Native Messages - Direct chat between [Father (06054319785), Sunny Red Bear (05053219807), Hermus Bettelyoun (hbettelyounsr@gmail.com)] - 2022-03-22 | | |
| | NDN0003377 | NDN0003377 | 3/22/2022 | __Library_SMS_Attachments_ca_10_D4203CAD-B756-4D21-8BB9-DAEE29D04788_IMG_1317.JPG | | |
| | NDN0003378 | NDN0003378 | 3/22/2022 | __Library_SMS_Attachments_c7_07_A3E53EBA-E9E2-431B-BC97-CE22C6EB7A86_IMG_1316.JPG | | |
| | NDN0003379 | NDN0003379 | 3/22/2022 | __Library_SMS_Attachments_ea_10_1FCC5E78-D77C-4A98-90B8-295D4BDCB3D4_IMG_1315.JPG | | |
| | NDN0003380 | NDN0003380 | 3/22/2022 | __Library_SMS_Attachments_9b_11_7C20B403-BF20-4747-97BA-7E8E1058E447_IMG_1314.JPG | | |
| | NDN0003381 | NDN0003381 | 3/22/2022 | __Library_SMS_Attachments_21_01_7D404D7F-DF17-4798-9790-688FE9EA8141_IMG_1313.JPG | | |
| | NDN0003382 | NDN0003382 | 3/22/2022 | __Library_SMS_Attachments_46_06_8FEA3FB5-5383-4B48-93A6-3E6620B31123_IMG_1312.JPG | | |
| | NDN0003383 | NDN0003383 | 3/22/2022 | __Library_SMS_Attachments_fa_10_B3DF193A-1648-494A-B4FB-BE9779EDCE5E_IMG_1311.JPG | | |
| | NDN0003384 | NDN0003384 | 3/22/2022 | __Library_SMS_Attachments_fa_10_510FAD51-6375-4D64-ABFD-DECB0FCC2C6B_IMG_1309.JPG | | |
| | NDN0003385 | NDN0003385 | 3/22/2022 | __Library_SMS_Attachments_54_04_22B02FFB-9680-4172-88D7-19C59E9F8E6D_IMG_1310.JPG | | |
| | NDN0003386 | NDN0003386 | 3/22/2022 | __Library_SMS_Attachments_c8_08_FBD289D0-20EC-4D3D-8AA4-A268A5F43DF8_IMG_1308.JPG | | |
| | NDN0003387 | NDN0003387 | 3/22/2022 | __Library_SMS_Attachments_cb_11_2239726C-2DBE-4CB8-BCEF-45F90B338902_IMG_1298.jpg | | |
| | NDN0003388 | NDN0003388 | 3/22/2022 | __Library_SMS_Attachments_fe_14_D182DCAE-59D5-4236-8441-A6AA6D2D48F8_IMG_1318.PNG | | |

| Exhibit No. | BEGINN. BATES NO. | ENDING BATES NO. | DATE | DESCRIPTION | DATE INTRODUCED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| | NDN0003389 | NDN0003389 | 3/22/2022 | __Library_SMS_Attachments_f3_03_9735F8CE-1029-4A54-9C40-5D4130A13436_IMG_1319.PNG | | |
| | NDN0003390 | NDN0003390 | 3/22/2022 | __Library_SMS_Attachments_64_04_1BC5BAEC-3A60-45BA-8102-33DC8ADC10B5_IMG_1320.PNG | | |
| | NDN0003391 | NDN0003391 | 3/22/2022 | __Library_SMS_Attachments_00_00_90E52ED8-6492-4684-BCCE-4A834B876519_IMG_1321.PNG | | |
| | NDN0003392 | NDN0003392 | 3/22/2022 | __Library_SMS_Attachments_74_04_3A1B3D56-9FB7-41E2-B1E8-CEA4C8762A5B_IMG_1337.PNG | | |
| | NDN0003393 | NDN0003393 | 3/22/2022 | __Library_SMS_Attachments_5f_15_7DA4ACE1-FC22-4AD4-AE06-F8B459B5FCAD_RPReplay_Final1647925755.mov | | |
| | NDN0003394 | NDN0003394 | 3/22/2022 | __Library_SMS_Attachments_31_01_4D482EF4-DF56-436C-9869-8CFA04471A6F_IMG_1344.PNG | | |
| | NDN0003395 | NDN0003396 | 4/11/2022 | Cellebrite - Native Messages - Direct chat between [Father (06054319785), Jeramiah Marano (06054546027)] - 2022-04-11 | | |
| | NDN0003397 | NDN0003398 | 4/8/2022 | Cellebrite - Native Messages - Direct chat between [Father (06054319785), Sunny Red Bear (05053219807), Hermus Bettelyoun (hbettelyounsr@gmail.com)] - 2022-04-08 | | |
| | NDN0003399 | NDN0003401 | 4/29/2022 | Cellebrite - Native Messages - Direct chat between [Father (06054319785), Sunny Red Bear (05053219807), Hermus Bettelyoun (hbettelyounsr@gmail.com)] - 2022-04-29 | | |
| | NDN0003402 | NDN0003402 | 4/29/2022 | __Library_SMS_Attachments_fe_14_6F407CBC-A025-4A65-8B7E-F967B0E851F2_IMG_1246.JPEG | | |
| | NDN0003403 | NDN0003403 | 4/29/2022 | __Library_SMS_Attachments_cd_13_060ACC88-622C-472E-91F4-A996646C1A3D_IMG_1247.JPEG | | |
| | NDN0003404 | NDN0003406 | 6/3/2022 | Cellebrite - Native Messages - Direct chat between [Hermus Bettelyoun (hbettelyounsr@gmail.com), Hayana Bettelyoun (06054311875), 06055107535, Father (06054319785)] - 2022-06-03 | | |
| | NDN0003407 | NDN0003407 | 6/3/2022 | Screenshot 2022-06-02 at 10.21.34 PM.jpeg | | |
| | NDN0003408 | NDN0003408 | 6/3/2022 | IMG_1957.JPG | | |
| | NDN0003409 | NDN0003410 | 7/1/2022 | Cellebrite - Native Messages - Direct chat between [Tom Cheyenne (06052095582), Father (06054319785)] - 2022-07-01 | | |
| | NDN0003411 | NDN0003412 | 4/27/2022 | Cellebrite - Native Messages - Direct chat between [Father (06054319785), Nick Tilsen (06054417486)] - 2022-04-27 | | |
| | NDN0003413 | NDN0003413 | 4/27/2022 | __Library_SMS_Attachments_4f_15_8FE7F64C-88DF-4DB6-958F-B3E928FAF055_IMG_1737.JPG | | |
| | NDN0003414 | NDN0003415 | 3/22/2022 | Cellebrite - Native Messages - Direct chat between [Muffie Mousseaux (05054144497), Father (06054319785)] - 2022-03-22 | | |
| | NDN0003416 | NDN0003417 | 4/12/2022 | Cellebrite - Native Messages - Direct chat between [Hermus Bettelyoun (hbettelyounsr@gmail.com), Katie Fromann (07576468082), Father (06054319785)] - 2022-04-12 | | |
| | NDN0003418 | NDN0003419 | 7/1/2022 | Cellebrite - Native Messages - Direct chat between [Hermus Bettelyoun (hbettelyounsr@gmail.com), Votan (05054895401), Father (06054319785)] - 2022-07-01 | | |

| Exhibit No. | BEGINN. BATES NO. | ENDING BATES NO. | DATE | DESCRIPTION | DATE INTRODUCED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| | NDN0003420 | NDN0003421 | 5/27/2022 | Cellebrite - Native Messages - Direct chat between [Hayana Bettelyoun (06054311875), Krystal Braunstien (06052099142), Father (06054319785)] - 2022-05-27 | | |
| | NDN0003422 | NDN0003426 | 5/28/2022 | Cellebrite - Native Messages - Direct chat between [Father (06054319785), Sunny Red Bear (05053219807), Hermus Bettelyoun (hbettelyounsr@gmail.com)] - 2022-05-28 | | |
| | NDN0003427 | NDN0003427 | 5/28/2022 | __Library_SMS_Attachments_01_01_153F2AC0-55F3-405D-B8DB-035B24DA0726_IMG_1933.PNG | | |
| | NDN0003428 | NDN0003428 | 5/28/2022 | __Library_SMS_Attachments_32_02_4A1F986D-0253-4916-BA79-BC71ED38A92E_IMG_1934.PNG | | |
| | NDN0003429 | NDN0003429 | 5/28/2022 | __Library_SMS_Attachments_37_07_60B35039-10C0-407D-A5B2-1422846E98BC_IMG_1935.PNG | | |
| | NDN0003430 | NDN0003430 | 5/28/2022 | __Library_SMS_Attachments_65_05_5283E2A2-E381-4DCB-A9E3-00A1E3F2B9D0_IMG_1936.PNG | | |
| | NDN0003431 | NDN0003431 | 5/28/2022 | __Library_SMS_Attachments_ea_10_DDBDE31F-91F4-45DF-BF02-C821DDE102F0_IMG_1938.jpg | | |
| | NDN0003432 | NDN0003432 | 5/28/2022 | __Library_SMS_Attachments_8b_11_A0BC5D21-6391-445A-B2B2-05CE650A6333_IMG_1940.PNG | | |
| | NDN0003433 | NDN0003434 | 6/20/2022 | Cellebrite - Native Messages - Direct chat between [Father (06054319785), Sunny Red Bear (05053219807), Hermus Bettelyoun (hbettelyounsr@gmail.com)] - 2022-06-20 | | |
| | NDN0003435 | NDN0003439 | 4/27/2022 | Cellebrite - Native Messages - Direct chat between [Father (06054319785), Sunny Red Bear (05053219807), Hermus Bettelyoun (hbettelyounsr@gmail.com)] - 2022-04-27 | | |
| | NDN0003440 | NDN0003440 | 4/27/2022 | __Library_SMS_Attachments_23_03_4C042839-EA65-462D-8964-2BE4A9138AD6_IMG_1737.JPG | | |
| | NDN0003441 | NDN0003441 | 4/27/2022 | __Library_SMS_Attachments_b9_09_5E8B2AA0-C116-460F-B849-952ADB75E4FE_IMG_1738.PNG | | |
| | NDN0003442 | NDN0003442 | 4/27/2022 | Tim Doyle | | |
| | NDN0003443 | NDN0003444 | 6/27/2022 | Cellebrite - Native Messages - Direct chat between [Father (06054319785), Sunny Red Bear (05053219807), Hermus Bettelyoun (hbettelyounsr@gmail.com)] - 2022-06-27 | | |
| | NDN0003445 | NDN0003446 | 4/20/2022 | Cellebrite - Native Messages - Direct chat between [Mike Cross (06054410333), Father (06054319785)] - 2022-04-20 | | |
| | NDN0003447 | NDN0003449 | 3/26/2022 | Cellebrite - Native Messages - Direct chat between [Hermus Bettelyoun (hbettelyounsr@gmail.com), 06053911495, Father (06054319785)] - 2022-03-26 | | |
| | NDN0003450 | NDN0003450 | 3/26/2022 | __Library_SMS_Attachments_31_01_DABF1877-060D-4899-AF2D-AF35C4067B92_IMG_1382.HEIC | | |
| | NDN0003451 | NDN0003451 | 3/26/2022 | __Library_SMS_Attachments_d9_09_51CB1DCD-8FED-4508-9DF9-68487E48F9B3_IMG_1384.HEIC | | |
| | NDN0003452 | NDN0003453 | 3/24/2022 | Cellebrite - Native Messages - Direct chat between [Father (06054319785), Nick Tilsen (06054417486)] - 2022-03-24 | | |

| Exhibit No. | BEGINN. BATES NO. | ENDING BATES NO. | DATE | DESCRIPTION | DATE INTRODUCED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| | NDN0003454 | NDN0003454 | 3/24/2022 | __Libr_1 | | |
| | NDN0003455 | NDN0003455 | 3/24/2022 | __Libr_1(2) | | |
| | NDN0003456 | NDN0003456 | 3/24/2022 | Lupe | | |
| | NDN0003457 | NDN0003459 | 6/28/2022 | Cellebrite - Native Messages - Direct chat between [Father (06054319785), Sunny Red Bear (05053219807), Hermus Bettelyoun (hbettelyounsr@gmail.com)] - 2022-06-28 | | |
| | NDN0003460 | NDN0003460 | 6/28/2022 | __Library_SMS_Attachments_32_02_A5904A16-5E8F-4EF7-BD53-6A97607BD180_IMG_1319.jpeg | | |
| | NDN0003461 | NDN0003464 | 3/25/2022 | Cellebrite - Native Messages - Direct chat between [Hermus Bettelyoun (hbettelyounsr@gmail.com), 06053911495, Father (06054319785)] - 2022-03-25 | | |
| | NDN0003465 | NDN0003465 | 3/25/2022 | __Library_SMS_Attachments_44_04_1077C4C2-5BC8-468C-BF89-655AE223F824_IMG_1376.JPG | | |
| | NDN0003466 | NDN0003466 | 3/25/2022 | __Library_SMS_Attachments_6f_15_8B73A952-A76D-4E73-AEFE-B9F68EEC6CCD_IMG_1375.JPG | | |
| | NDN0003467 | NDN0003470 | 4/18/2022 | Cellebrite - Native Messages - Direct chat between [Father (06054319785), Sunny Red Bear (05053219807), Hermus Bettelyoun (hbettelyounsr@gmail.com)] - 2022-04-18 | | |
| | NDN0003471 | NDN0003471 | 4/18/2022 | __Library_SMS_Attachments_64_04_2EFF41B3-8181-4887-BEFD-DE00357D927C_IMG_1655.PNG | | |
| | NDN0003472 | NDN0003472 | 4/18/2022 | __Library_SMS_Attachments_83_03_A0DCE680-052C-478D-BF7E-FABA2B0F962F_IMG_1654.HEIC | | |
| | NDN0003473 | NDN0003473 | 4/18/2022 | __Library_SMS_Attachments_db_11_D2CC2CB3-704F-4922-9E87-2CB461EDE57B_IMG_1656.HEIC | | |
| | NDN0003474 | NDN0003476 | 6/28/2022 | Cellebrite - Native Messages - Direct chat between [Father (06054319785), FrED (06054303707), Hermus Bettelyoun (hbettelyounsr@gmail.com)] - 2022-06-28 | | |
| | NDN0003477 | NDN0003477 | 6/28/2022 | __Library_SMS_Attachments_d9_09_B6C095AB-817D-4B83-8DF9-F2C4EAA32CD3_IMG_4310.jpeg | | |
| | NDN0003478 | NDN0003479 | 5/27/2022 | Cellebrite - Native Messages - Direct chat between [Father (06054319785), 06059394272] - 2022-05-27 | | |
| | NDN0003480 | NDN0003483 | 5/2/2022 | Cellebrite - Native Messages - Direct chat between [Red Tomahawk (06058580553), Father (06054319785)] - 2022-05-02 | | |
| | NDN0003484 | NDN0003485 | 4/12/2022 | Cellebrite - Native Messages - Direct chat between [Hermus Bettelyoun (hbettelyounsr@gmail.com), Karissa Orberman (06059396892), Father (06054319785)] - 2022-04-12 | | |
| | NDN0003486 | NDN0003488 | 3/27/2022 | Cellebrite - Native Messages - Direct chat between [Father (06054319785), Chris White Eagle (06057878918), Hayana Bettelyoun (06054311875)] - 2022-03-27 | | |
| | NDN0003489 | NDN0003489 | 3/27/2022 | __Library_SMS_Attachments_04_04_405A3AB0-5BBF-430C-9165-20331159786A_IMG_8843.MP4 | | |
| | NDN0003490 | NDN0003490 | 3/27/2022 | __Library_SMS_Attachments_02_02_041F9D9F-5116-497A-AEB5-22532D6B0082_IMG_1487.JPG | | |

| Exhibit No. | BEGINN. BATES NO. | ENDING BATES NO. | DATE | DESCRIPTION | DATE INTRODUCED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| | NDN0003491 | NDN0003491 | 3/27/2022 | __Library_SMS_Attachments_11_01_93764065-606B-4AA0-B88E-27FFAB231AF1_IMG_1489.JPG | | |
| | NDN0003492 | NDN0003492 | 3/27/2022 | __Library_SMS_Attachments_eb_11_2D4862B2-CE59-4ABC-9E28-C829D6C8C4B9_PhotoRoom_20220322_145353.JPEG | | |
| | NDN0003493 | NDN0003497 | 6/6/2022 | Cellebrite - Native Messages - Direct chat between [Father (06054319785), Sunny Red Bear (05053219807), Hermus Bettelyoun (hbettelyounsr@gmail.com)] - 2022-06-06 | | |
| | NDN0003498 | NDN0003500 | 3/25/2022 | Cellebrite - Native Messages - Direct chat between [Father (06054319785), Nick Tilsen (06054417486)] - 2022-03-25 | | |
| | NDN0003501 | NDN0003501 | 3/25/2022 | __Library_SMS_Attachments_64_04_D5AFC219-5F9F-41F4-9523-3D6385D7D0BC_IMG_1370.PNG | | |
| | NDN0003502 | NDN0003502 | 3/25/2022 | __Library_SMS_Attachments_ff_15_8165BAAE-DA28-481A-9217-0CE5C7B7B521_IMG_1371.JPG | | |
| | NDN0003503 | NDN0003504 | 5/27/2022 | Cellebrite - Native Messages - Direct chat between [Father (06054319785), Jill White Eagle (06058504829)] - 2022-05-27 | | |
| | NDN0003505 | NDN0003506 | 6/15/2022 | Cellebrite - Native Messages - Direct chat between [Tom Cheyenne (06052095582), Father (06054319785)] - 2022-06-15 | | |
| | NDN0003507 | NDN0003508 | 3/24/2022 | Cellebrite - Native Messages - Direct chat between [Father (06054319785), Sunny Red Bear (05053219807), Hermus Bettelyoun (hbettelyounsr@gmail.com)] - 2022-03-24 | | |
| | NDN0003509 | NDN0003509 | 3/24/2022 | __Libr_1 | | |
| | NDN0003510 | NDN0003510 | 3/24/2022 | __Libr_1(2) | | |
| | NDN0003511 | NDN0003513 | 5/30/2022 | Cellebrite - Native Messages - Direct chat between [Father (06054319785), Sunny Red Bear (05053219807), Hermus Bettelyoun (hbettelyounsr@gmail.com)] - 2022-05-30 | | |
| | NDN0003514 | NDN0003515 | 6/24/2022 | Cellebrite - Native Messages - Direct chat between [Father (06054319785), Sunny Red Bear (05053219807), Hermus Bettelyoun (hbettelyounsr@gmail.com)] - 2022-06-24 | | |
| | NDN0003516 | NDN0003517 | 5/31/2022 | Cellebrite - Native Messages - Direct chat between [Father (06054319785), FrED (06054303707), Hermus Bettelyoun (hbettelyounsr@gmail.com)] - 2022-05-31 | | |
| | NDN0003518 | NDN0003518 | 5/31/2022 | __Libr_1(5).heic | | |
| | NDN0003519 | NDN0003522 | 6/2/2022 | Cellebrite - Native Messages - Direct chat between [Father (06054319785), Sunny Red Bear (05053219807), Hermus Bettelyoun (hbettelyounsr@gmail.com)] - 2022-06-02 | | |
| | NDN0003523 | NDN0003523 | 6/2/2022 | __Library_SMS_Attachments_ef_15_68497056-3855-46C5-A748-D5E6CF0BB5B7_IMG_1960.HEIC | | |
| | NDN0003524 | NDN0003524 | 6/2/2022 | __Library_SMS_Attachments_85_05_A343DAC9-483A-46B7-A068-4E8AC5BB77BA_IMG_1959.HEIC | | |
| | NDN0003525 | NDN0003525 | 6/2/2022 | __Library_SMS_Attachments_89_09_D29D50A5-74BA-45C6-91F7-B29938100F3A_IMG_1963.HEIC | | |
| | NDN0003526 | NDN0003526 | 6/2/2022 | __Library_SMS_Attachments_86_06_B246F725-9394-4E93-97EE-E64CDB5F2B49_IMG_1127.jpeg | | |

| Exhibit No. | BEGINN. BATES NO. | ENDING BATES NO. | DATE | DESCRIPTION | DATE INTRODUCED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| | NDN0003527 | NDN0003528 | 3/22/2022 | Cellebrite - Native Messages - Direct chat between [Hermus Bettelyoun (hbettelyounsr@gmail.com), Nick Tilsen (06054417486), Alberta Eagle (06055453487), Sunny Red Bear (05053219807), Father (06054319785)] - 2022-03-22 | | |
| | NDN0003529 | NDN0003530 | 5/29/2022 | Cellebrite - Native Messages - Direct chat between [Father (06054319785), 06054079425] - 2022-05-29 | | |
| | NDN0003531 | NDN0003532 | 5/31/2022 | Cellebrite - Native Messages - Direct chat between [Father (06054319785), 06054079425] - 2022-05-31 | | |
| | NDN0003533 | NDN0003534 | 6/6/2022 | Cellebrite - Native Messages - Direct chat between [Father (06054319785), 06054079425] - 2022-06-06 | | |
| | NDN0003535 | NDN0003536 | 6/14/2022 | Cellebrite - Native Messages - Direct chat between [Father (06054319785), Sunny Red Bear (05053219807), Hermus Bettelyoun (hbettelyounsr@gmail.com)] - 2022-06-14 | | |
| | NDN0003537 | NDN0003538 | 6/4/2022 | Cellebrite - Native Messages - Direct chat between [Tom Cheyenne (06052095582), Father (06054319785)] - 2022-06-04 | | |
| | NDN0003539 | NDN0003541 | 4/26/2022 | Cellebrite - Native Messages - Direct chat between [Father (06054319785), Sunny Red Bear (05053219807), Hermus Bettelyoun (hbettelyounsr@gmail.com)] - 2022-04-26 | | |
| | NDN0003542 | NDN0003542 | 4/26/2022 | __Library_SMS_Attachments_2e_14_C7C25B3C-C489-4EFF-B041-DB7E2B38AF68_IMG_2033.JPEG | | |
| | NDN0003543 | NDN0003544 | 4/18/2022 | Cellebrite - Native Messages - Direct chat between [Hermus Bettelyoun (hbettelyounsr@gmail.com), Rich Braunstien (06056700117), Father (06054319785)] - 2022-04-18 | | |
| | NDN0003545 | NDN0003547 | 5/6/2022 | Cellebrite - Native Messages - Direct chat between [Carrie Middletent (06054312718), Father (06054319785)] - 2022-05-06 | | |
| | NDN0003548 | NDN0003548 | 5/6/2022 | __Library_SMS_Attachments_75_05_CB874C95-3DA8-472B-A721-DC11AA789DC0_IMG_20220506_123519_01.jpg | | |
| | NDN0003549 | NDN0003549 | 5/6/2022 | __Library_SMS_Attachments_25_05_49CA5280-2B0E-4CC0-8E13-D56B71812050_IMG_20220506_123535_01.jpg | | |
| | NDN0003550 | NDN0003551 | 6/24/2022 | Cellebrite - Native Messages - Direct chat between [Father (06054319785), FrED (06054303707), Hermus Bettelyoun (hbettelyounsr@gmail.com)] - 2022-06-24 | | |
| | NDN0003552 | NDN0003553 | 4/11/2022 | Cellebrite - Native Messages - Direct chat between [Hermus Bettelyoun (hbettelyounsr@gmail.com), 06053911495, Father (06054319785)] - 2022-04-11 | | |
| | NDN0003554 | NDN0003556 | 6/10/2022 | Cellebrite - Native Messages - Direct chat between [Father (06054319785), Sunny Red Bear (05053219807), Hermus Bettelyoun (hbettelyounsr@gmail.com)] - 2022-06-10 | | |
| | NDN0003557 | NDN0003557 | 6/10/2022 | Current Location | | |
| | NDN0003558 | NDN0003560 | 6/10/2022 | __Library_SMS_Attach_1_67_07_087B58_1_EF6F89_1 | | |
| | NDN0003561 | NDN0003561 | 6/10/2022 | __Libr_1(5) | | |

| Exhibit No. | BEGINN. BATES NO. | ENDING BATES NO. | DATE | DESCRIPTION | DATE INTRODUCED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| | NDN0003562 | NDN0003563 | 7/6/2022 | Cellebrite - Native Messages - Direct chat between [Hermus Bettelyoun (hbettelyounsr@gmail.com), Katie Fromann (07576468082), Father (06054319785)] - 2022-07-06 | | |
| | NDN0003564 | NDN0003565 | 5/28/2022 | Cellebrite - Native Messages - Direct chat between [Father (06054319785), 06059394272] - 2022-05-28 | | |
| | NDN0003566 | NDN0003566 | 5/28/2022 | __Libr_1.heic | | |
| | NDN0003567 | NDN0003568 | 6/29/2022 | Cellebrite - Native Messages - Direct chat between [Carrie Middletent (06054312718), Father (06054319785)] - 2022-06-29 | | |
| | NDN0003569 | NDN0003570 | 4/18/2022 | Cellebrite - Native Messages - Direct chat between [Carla Cheyenne (06055456554), Tom Cheyenne (06052095582), Marlene Poor Bear (06058588479), Father (06054319785)] - 2022-04-18 | | |
| | NDN0003571 | NDN0003574 | 3/22/2022 | Cellebrite - Native Messages - Direct chat between [06053190589, 04064716575, 06054072062, 09282745127, 06058410201, 04054769291, 09202642874, 04065805834, Julius Not Afraid (06053810082), Father (06054319785)] - 2022-03-22 | | |
| | NDN0003575 | NDN0003575 | 3/22/2022 | Resized_20220322_095758.jpeg | | |
| | NDN0003576 | NDN0003576 | 3/22/2022 | IMG_7594.jpg | | |
| | NDN0003577 | NDN0003578 | 4/13/2022 | Cellebrite - Native Messages - Direct chat between [Hermus Bettelyoun (hbettelyounsr@gmail.com), Katie Fromann (07576468082), Father (06054319785)] - 2022-04-13 | | |
| | NDN0003579 | NDN0003579 | 4/13/2022 | __Libr_1 | | |
| | NDN0003580 | NDN0003580 | 4/13/2022 | __Libr_1(2) | | |
| | NDN0003581 | NDN0003582 | 6/15/2022 | Cellebrite - Native Messages - Direct chat between [Father (06054319785), Chris White Eagle (06057878918), Hayana Bettelyoun (06054311875)] - 2022-06-15 | | |
| | NDN0003583 | NDN0003585 | 5/29/2022 | Cellebrite - Native Messages - Direct chat between [Hermus Bettelyoun (hbettelyounsr@gmail.com), 06053911495, Father (06054319785)] - 2022-05-29 | | |
| | NDN0003586 | NDN0003586 | 5/29/2022 | __Library_SMS_Attachments_72_02_E81EF7AD-BF3A-46E3-990C-A0679717BBBF_IMG_1943.PNG | | |
| | NDN0003587 | NDN0003588 | 7/11/2022 | Cellebrite - Native Messages - Direct chat between [Father (06054319785), Sunny Red Bear (05053219807), Hermus Bettelyoun (hbettelyounsr@gmail.com)] - 2022-07-11 | | |
| | NDN0003589 | NDN0003589 | 7/11/2022 | __Library_SMS_Attachments_53_03_A29D6FB9-5F05-475C-81F6-A5E2B8C8061C_IMG_2401.HEIC | | |
| | NDN0003590 | NDN0003590 | 7/11/2022 | __Library_SMS_Attachments_bc_12_6697796D-E8FE-4824-80E7-C706615CC851_IMG_2293.jpeg | | |
| | NDN0003591 | NDN0003592 | 5/26/2022 | Cellebrite - Native Messages - Direct chat between [Father (06054319785), FrED (06054303707), Hermus Bettelyoun (hbettelyounsr@gmail.com)] - 2022-05-26 | | |
| | NDN0003593 | NDN0003594 | 4/26/2022 | Cellebrite - Native Messages - Direct chat between [Father (06054319785), Nick Tilsen (06054417486)] - 2022-04-26 | | |

| Exhibit No. | BEGINN. BATES NO. | ENDING BATES NO. | DATE | DESCRIPTION | DATE INTRODUCED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| | NDN0003595 | NDN0003595 | 4/26/2022 | __Library_SMS_Attachments_13_03_58730DC5-B4B2-42D1-9097-30488D6B8B67_IMG_2033.JPEG | | |
| | NDN0003596 | NDN0003598 | 6/9/2022 | Cellebrite - Native Messages - Direct chat between [Father (06054319785), Sunny Red Bear (05053219807), Hermus Bettelyoun (hbettelyounsr@gmail.com)] - 2022-06-09 | | |
| | NDN0003599 | NDN0003599 | 6/9/2022 | __Library_SMS_Attachments_30_00_C77DB0D9-8848-4F36-8970-26AE9B8CEF68_IMG_1310.heic | | |
| | NDN0003600 | NDN0003600 | 6/9/2022 | __Library_SMS_Attachments_75_05_EF8BF459-47EC-4438-B947-2D75F085AD28_Image-1.heic | | |
| | NDN0003601 | NDN0003601 | 6/9/2022 | __Library_SMS_Attachments_ce_14_0CE11E44-A937-4A2D-905E-235203A8D47F_IMG_2149.PNG | | |
| | NDN0003602 | NDN0003602 | 6/9/2022 | __Library_SMS_Attachments_b6_06_ADFF1B9D-0E54-45A6-AB40-7AB5BFF92E83_IMG_2150.PNG | | |
| | NDN0003603 | NDN0003604 | 3/24/2022 | Cellebrite - Native Messages - Direct chat between [Lorenzo (07013176302), Father (06054319785)] - 2022-03-24 | | |
| | NDN0003605 | NDN0003606 | 4/11/2022 | Cellebrite - Native Messages - Direct chat between [Father (06054319785), Chris White Eagle (06057878918), Hayana Bettelyoun (06054311875)] - 2022-04-11 | | |
| | NDN0003607 | NDN0003608 | 5/27/2022 | Cellebrite - Native Messages - Direct chat between [Hermus Bettelyoun (hbettelyounsr@gmail.com), Eric Dwyer (06058772823), Father (06054319785)] - 2022-05-27 | | |
| | NDN0003609 | NDN0003611 | 5/6/2022 | Cellebrite - Native Messages - Direct chat between [Father (06054319785), FrED (06054303707), Hermus Bettelyoun (hbettelyounsr@gmail.com)] - 2022-05-06 | | |
| | NDN0003612 | NDN0003612 | 5/6/2022 | __Library_SMS_Attachments_45_05_47105737-1B93-48B1-AFF4-0B5B39FE72A2_IMG_4064.jpeg | | |
| | NDN0003613 | NDN0003613 | 5/6/2022 | __Library_SMS_Attachments_2d_13_6ADE6567-897D-4B8C-B972-ACF78D5ABCC1_IMG_4065.heic | | |
| | NDN0003614 | NDN0003616 | 5/23/2022 | Cellebrite - Native Messages - Direct chat between [Father (06054319785), Sunny Red Bear (05053219807), Hermus Bettelyoun (hbettelyounsr@gmail.com)] - 2022-05-23 | | |
| | NDN0003617 | NDN0003618 | 4/19/2022 | Cellebrite - Native Messages - Direct chat between [Father (06054319785), LaVonne Roach (06054847295)] - 2022-04-19 | | |
| | NDN0003619 | NDN0003623 | 4/19/2022 | __Library_SMS_Attachments_13_03_0240F86E-4E6C-4188-A297-7575098C37F6_Boycott.pdf | | |
| | NDN0003624 | NDN0003625 | 6/3/2022 | Cellebrite - Native Messages - Direct chat between [Mike Cross (06054410333), Father (06054319785)] - 2022-06-03 | | |
| | NDN0003626 | NDN0003628 | 4/13/2022 | Cellebrite - Native Messages - Direct chat between [Father (06054319785), Sunny Red Bear (05053219807), Hermus Bettelyoun (hbettelyounsr@gmail.com)] - 2022-04-13 | | |
| | NDN0003629 | NDN0003630 | 4/14/2022 | Cellebrite - Native Messages - Direct chat between [Father (06054319785), Jeramiah Marano (06054546027)] - 2022-04-14 | | |

| Exhibit No. | BEGINN. BATES NO. | ENDING BATES NO. | DATE | DESCRIPTION | DATE INTRODUCED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| | NDN0003631 | NDN0003635 | 4/14/2022 | __Library_SMS_Attachments_2d_13_861DBADC-198A-4AAF-8BA9-293B6D31F8CF_Boycott.pdf | | |
| | NDN0003636 | NDN0003638 | 4/29/2022 | Cellebrite - Native Messages - Direct chat between [Father (06054319785), Nick Tilsen (06054417486)] - 2022-04-29 | | |
| | NDN0003639 | NDN0003639 | 4/29/2022 | __Library_SMS_Attachments_fd_13_51E22A32-37AF-47D9-8E8E-C2D2C9D082EC_IMG_1247.JPEG | | |
| | NDN0003640 | NDN0003640 | 4/29/2022 | __Library_SMS_Attachments_ef_15_288C5616-CAB5-4378-BF1A-5C0F7030797F_IMG_1246.JPEG | | |
| | NDN0003641 | NDN0003642 | 3/24/2022 | Cellebrite - Native Messages - Direct chat between [Wayne (06054151305), Father (06054319785)] - 2022-03-24 | | |
| | NDN0003643 | NDN0003644 | 3/25/2022 | Cellebrite - Native Messages - Direct chat between [Tom Cheyenne (06052095582), Father (06054319785)] - 2022-03-25 | | |
| | NDN0003645 | NDN0003646 | 4/29/2022 | Cellebrite - Native Messages - Direct chat between [Father (06054319785), FrED (06054303707), Hermus Bettelyoun (hbettelyounsr@gmail.com)] - 2022-04-29 | | |
| | NDN0003647 | NDN0003647 | 4/29/2022 | __Library_SMS_Attachments_42_02_FB08D4CB-9557-4AB8-A38C-6D08C509C078_IMG_4042.jpeg | | |
| | NDN0003648 | NDN0003651 | 5/29/2022 | Cellebrite - Native Messages - Direct chat between [Father (06054319785), FrED (06054303707), Hermus Bettelyoun (hbettelyounsr@gmail.com)] - 2022-05-29 | | |
| | NDN0003652 | NDN0003652 | 5/29/2022 | __Library_SMS_Attachments_3b_11_1BB7D99B-F8C8-4A3B-ACAB-EC4C1DDFE648_IMG_4176.heic | | |
| | NDN0003653 | NDN0003653 | 5/29/2022 | __Library_SMS_Attachments_be_14_A6A2312A-110F-44B6-B9CE-518C3414B182_IMG_4177.heic | | |
| | NDN0003654 | NDN0003654 | 5/29/2022 | __Library_SMS_Attachments_85_05_7F83DF99-0EA3-46AA-8A62-D5CEB15482D8_IMG_4178.heic | | |
| | NDN0003655 | NDN0003655 | 5/29/2022 | __Library_SMS_Attachments_41_01_3EBA6DC9-8FD3-45C7-8393-4C85EA8852A7_IMG_1021.heic | | |
| | NDN0003656 | NDN0003657 | 4/26/2022 | Cellebrite - Native Messages - Direct chat between [Hermus Bettelyoun (hbettelyounsr@gmail.com), Katie Fromann (07576468082), Father (06054319785)] - 2022-04-26 | | |
| | NDN0003658 | NDN0003658 | 4/26/2022 | __Library_SMS_Attachments_47_07_43539C4A-1748-4472-8BA5-A07697C3908E_IMG_2033.jpeg | | |
| | NDN0003659 | NDN0003661 | 4/23/2022 | Cellebrite - Native Messages - Direct chat between [Father (06054319785), Sunny Red Bear (05053219807), Hermus Bettelyoun (hbettelyounsr@gmail.com)] - 2022-04-23 | | |
| | NDN0003662 | NDN0003662 | 4/23/2022 | __Library_SMS_Attachments_9c_12_D7062587-9999-4D71-81F0-637112CABD66_IMG_1719.MOV | | |
| | NDN0003663 | NDN0003665 | 4/23/2022 | __Library_SMS_Attach_1_44_04_B31AE7_1_234F6F_1 | | |
| | NDN0003666 | NDN0003666 | 4/23/2022 | __Libr_1(3) | | |
| | NDN0003667 | NDN0003667 | 4/23/2022 | __Library_SMS_Attachments_ab_11_83473858-F039-428A-90A3-0BD33D37CDBD_IMG_0013.heic | | |

| Exhibit No. | BEGINN. BATES NO. | ENDING BATES NO. | DATE | DESCRIPTION | DATE INTRODUCED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| | NDN0003668 | NDN0003669 | 3/21/2022 | Cellebrite - Native Messages - Direct chat between [Hermus Bettelyoun (hbettelyounsr@gmail.com), Hayana Bettelyoun (06054311875), 06054308408, Father (06054319785)] - 2022-03-21 | | |
| | NDN0003670 | NDN0003670 | 3/21/2022 | __Library_SMS_Attachments_f0_00_0F1D71D2-0598-4486-84F5-3D581A751EBB_IMG_1303.PNG | | |
| | NDN0003671 | NDN0003675 | 3/21/2022 | Cellebrite - Native Messages - Direct chat between [Father (06054319785), Sunny Red Bear (05053219807), Hermus Bettelyoun (hbettelyounsr@gmail.com)] - 2022-03-21 | | |
| | NDN0003676 | NDN0003676 | 3/21/2022 | __Library_SMS_Attachments_44_04_C481C226-3BB2-4A1F-93F8-A4025EDF5088_IMG_1305.jpg | | |
| | NDN0003677 | NDN0003677 | 3/21/2022 | __Library_SMS_Attachments_ee_14_B9DB3257-7F53-43BC-A011-AF2D6008E2E9_IMG_1303.PNG | | |
| | NDN0003678 | NDN0003678 | 3/21/2022 | __Library_SMS_Attachments_34_04_45CFFA71-4316-4882-B99B-B31D8089A580_IMG_1308.JPG | | |
| | NDN0003679 | NDN0003681 | 4/22/2022 | Cellebrite - Native Messages - Direct chat between [Father (06054319785), Sunny Red Bear (05053219807), Hermus Bettelyoun (hbettelyounsr@gmail.com)] - 2022-04-22 | | |
| | NDN0003682 | NDN0003682 | 4/22/2022 | __Library_SMS_Attachments_76_06_744B3286-84FA-40EE-BC4B-9E2C7812A789_IMG_9990.heic | | |
| | NDN0003683 | NDN0003684 | 4/14/2022 | Cellebrite - Native Messages - Direct chat between [Father (06054319785), Sunny Red Bear (05053219807), Hermus Bettelyoun (hbettelyounsr@gmail.com)] - 2022-04-14 | | |
| | NDN0003685 | NDN0003686 | 3/21/2022 | Cellebrite - Native Messages - Direct chat between [Hermus Bettelyoun (hbettelyounsr@gmail.com), Votan (05054895401), Father (06054319785)] - 2022-03-21 | | |
| | NDN0003687 | NDN0003688 | 3/21/2022 | Facebook - Post - Direct chat between [Hermus Bettelyoun] - 2022-03-21 | | |
| | NDN0003689 | NDN0003689 | 3/21/2022 | 276135310_156228953524348_1357123503099162289_n_156228956857681.jpg | | |
| | NDN0003690 | NDN0003691 | 4/25/2022 | Facebook - Post - Direct chat between [Hermus Bettelyoun] - 2022-04-25 | | |
| | NDN0003692 | NDN0003693 | 7/6/2022 | Facebook - Post - Direct chat between [Hermus Bettelyoun] - 2022-07-06 | | |
| | NDN0003694 | NDN0003695 | 8/29/2022 | Facebook - Post - Direct chat between [Hermus Bettelyoun] - 2022-08-29 | | |
| | NDN0003696 | NDN0003697 | 5/2/2022 | Facebook - Post - Direct chat between [Hermus Bettelyoun] - 2022-05-02 | | |
| | NDN0003698 | NDN0003698 | 5/2/2022 | 279498261_167043339109576_4128970744765929927_n_167043345776242.jpg | | |
| | NDN0003699 | NDN0003700 | 3/21/2022 | Facebook - Post - Direct chat between [Hermus Bettelyoun] - 2022-03-21 | | |
| | NDN0003701 | NDN0003702 | 6/9/2022 | Facebook - Post - Direct chat between [Hermus Bettelyoun] - 2022-06-09 | | |
| | NDN0003703 | NDN0003704 | 6/20/2022 | Facebook - Post - Direct chat between [Hermus Bettelyoun] - 2022-06-20 | | |
| | NDN0003705 | NDN0003706 | 6/10/2022 | Facebook - Post - Direct chat between [Hermus Bettelyoun] - 2022-06-10 | | |
| | NDN0003707 | NDN0003709 | 5/31/2022 | Facebook - Post - Direct chat between [Hermus Bettelyoun] - 2022-05-31 | | |
| | NDN0003710 | NDN0003710 | 5/31/2022 | 285139753_173919421755301_6739343730549758818_n_173919425088634.jpg | | |
| | NDN0003711 | NDN0003711 | 5/31/2022 | 285455191_173919455088631_2465452700967949139_n_173919458421964.jpg | | |

| Exhibit No. | BEGINN. BATES NO. | ENDING BATES NO. | DATE | DESCRIPTION | DATE INTRODUCED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| | NDN0003712 | NDN0003712 | 5/31/2022 | 285244726_173919388421971_2675797177167378506_n_173919395088637.jpg | | |
| | NDN0003713 | NDN0003714 | 5/23/2022 | Facebook - Video Post - Direct chat between [Hermus Bettelyoun] - 2022-05-23 | | |
| | NDN0003715 | NDN0003715 | 5/23/2022 | 281620105_532795898382508_5415809984084430465_n_537172307950588.mp4 | | |
| | NDN0003716 | NDN0003717 | 4/21/2022 | Facebook - Post - Direct chat between [Hermus Bettelyoun] - 2022-04-21 | | |
| | NDN0003718 | NDN0003718 | 4/21/2022 | 278771581_164379856042591_4238598375040492480_n_164379859375924.jpg | | |
| | NDN0003719 | NDN0003719 | 4/21/2022 | 278808383_164379876042589_3024645329120778371_n_164379882709255.jpg | | |
| | NDN0003720 | NDN0003721 | 3/22/2022 | Facebook - Post - Direct chat between [Hermus Bettelyoun] - 2022-03-22 | | |
| | NDN0003722 | NDN0003722 | 3/22/2022 | 276200034_156234686857108_1306083354059092870_n_156234690190441.jpg | | |
| | NDN0003723 | NDN0003724 | 3/21/2022 | Facebook - Post - Direct chat between [Hermus Bettelyoun] - 2022-03-21 | | |
| | NDN0003725 | NDN0003725 | 3/21/2022 | 277107036_155998063547437_3484056076325554583_n_155998066880770.jpg | | |
| | NDN0003726 | NDN0003727 | 7/5/2023 | Facebook - Post - Direct chat between [Hermus Bettelyoun] - 2023-07-05 | | |
| | NDN0003728 | NDN0003729 | 3/27/2022 | Facebook - Post - Direct chat between [Hermus Bettelyoun] - 2022-03-27 | | |
| | NDN0003730 | NDN0003730 | 3/27/2022 | 277254841_157544603392783_7346027629101141191_n_157544543392789.jpg | | |
| | NDN0003731 | NDN0003731 | 3/27/2022 | 277302189_157544610059449_1047817428612386766_n_157544570059453.jpg | | |
| | NDN0003732 | NDN0003732 | 3/27/2022 | 277139275_325445862794688_9070220052314306577_n_1026564054875120.mp4 | | |
| | NDN0003733 | NDN0003734 | 5/23/2022 | Facebook - Post - Direct chat between [Hermus Bettelyoun] - 2022-05-23 | | |
| | NDN0003735 | NDN0003735 | 5/23/2022 | 283811292_172064481940795_6274714750291454445_n_172064485274128.jpg | | |
| | NDN0003736 | NDN0003736 | 5/23/2022 | 283817959_172062665274310_3586413277414836423_n_172062668607643.jpg | | |
| | NDN0003737 | NDN0003737 | 5/23/2022 | 281620105_532795898382508_5415809984084430465_n_537172307950588.mp4 | | |
| | NDN0003738 | NDN0003739 | 4/22/2022 | Facebook - Post - Direct chat between [Hermus Bettelyoun] - 2022-04-22 | | |
| | NDN0003740 | NDN0003741 | 5/20/2022 | Facebook - Post - Direct chat between [Hermus Bettelyoun] - 2022-05-20 | | |
| | NDN0003742 | NDN0003743 | 6/28/2022 | Facebook - Post - Direct chat between [Hermus Bettelyoun] - 2022-06-28 | | |
| | NDN0003744 | NDN0003744 | 6/28/2022 | 290850279_180540731093170_8112727748483732685_n_180540734426503.jpg | | |
| | NDN0003745 | NDN0003746 | 6/14/2022 | Facebook - Post - Direct chat between [Hermus Bettelyoun] - 2022-06-14 | | |
| | NDN0003747 | NDN0003747 | 6/14/2022 | 287708873_177375448076365_2347420124932809435_n_177375451409698.jpg | | |
| | NDN0003748 | NDN0003749 | 4/20/2022 | Facebook - Post - Direct chat between [Hermus Bettelyoun] - 2022-04-20 | | |
| | NDN0003750 | NDN0003750 | 4/20/2022 | 278732050_164151396065437_7295095411766034242_n_164151246065452.jpg | | |

| Exhibit No. | BEGINN. BATES NO. | ENDING BATES NO. | DATE | DESCRIPTION | DATE INTRODUCED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| | NDN0003751 | NDN0003751 | 4/20/2022 | 278902518_164151409398769_912941432026384829_n_164151269398783.jpg | | |
| | NDN0003752 | NDN0003754 | 4/23/2022 | Facebook - Message - undefined - Channel chat between [Sophia J Black Cloud, Lonnie Provost, Carla Lisa Cheyenne, Madonna Thunder Hawk, Walter Dale Means, Don Cuny, Jean Roach, James Hawk, Lou Brings Plenty, Wiyaka Chasing Hawk, Aim Peji Wahuta, Jamie MilapashnA¨, Dawn DeCora, Helene Gaddie, Mabel Ann Eagle Hunter, Marcella Gilbert, TaraLynn DullKnife, Hermus Bettelyoun, Marlene Poor Bear, Carla Lee] - 2022-04-23 | | |
| | NDN0003755 | NDN0003756 | 4/25/2022 | Facebook - Message - undefined - Direct chat between [Boyd Andrew Catt, Hermus Bettelyoun] - 2022-04-25 | | |
| | NDN0003757 | NDN0003757 | 4/25/2022 | 39178562_1505197616293642_5411344281094848512_n_369239263222822.png | | |
| | NDN0003758 | NDN0003767 | 3/24/2022 | Facebook - Message - undefined - Channel chat between [Sophia J Black Cloud, Lonnie Provost, Carla Lisa Cheyenne, Madonna Thunder Hawk, Walter Dale Means, Don Cuny, Jean Roach, James Hawk, Lou Brings Plenty, Wiyaka Chasing Hawk, Aim Peji Wahuta, Jamie MilapashnA¨, Dawn DeCora, Helene Gaddie, Mabel Ann Eagle Hunter, Marcella Gilbert, TaraLynn DullKnife, Hermus Bettelyoun, Marlene Poor Bear, Carla Lee] - 2022-03-24 | | |
| | NDN0003768 | NDN0003768 | 3/24/2022 | 277120372_950544108929170_6646661296657230920_n_950544105595837.jpg | | |
| | NDN0003769 | NDN0003769 | 3/24/2022 | 39178562_1505197616293642_5411344281094848512_n_369239263222822.png | | |
| | NDN0003770 | NDN0003770 | 3/24/2022 | 39178562_1505197616293642_5411344281094848512_n_369239263222822.png | | |
| | NDN0003771 | NDN0003771 | 3/24/2022 | 277083399_474375327761563_4720318953821219425_n_474375324428230.jpg | | |
| | NDN0003772 | NDN0003772 | 3/24/2022 | 39178562_1505197616293642_5411344281094848512_n_369239263222822.png | | |
| | NDN0003773 | NDN0003773 | 3/24/2022 | 39178562_1505197616293642_5411344281094848512_n_369239263222822.png | | |
| | NDN0003774 | NDN0003774 | 3/24/2022 | 39178562_1505197616293642_5411344281094848512_n_369239263222822.png | | |
| | NDN0003775 | NDN0003775 | 3/24/2022 | 39178562_1505197616293642_5411344281094848512_n_369239263222822.png | | |
| | NDN0003776 | NDN0003776 | 3/24/2022 | 276943591_373665514616901_6259388988139844446_n_373665511283568.jpg | | |
| | NDN0003777 | NDN0003777 | 3/24/2022 | 39178562_1505197616293642_5411344281094848512_n_369239263222822.png | | |
| | NDN0003778 | NDN0003778 | 3/24/2022 | 39178562_1505197616293642_5411344281094848512_n_369239263222822.png | | |

| Exhibit No. | BEGINN. BATES NO. | ENDING BATES NO. | DATE | DESCRIPTION | DATE INTRODUCED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| | NDN0003779 | NDN0003779 | 3/24/2022 | 39178562_1505197616293642_5411344281094848512_n_369239263222822.png | | |
| | NDN0003780 | NDN0003780 | 3/24/2022 | 851587_369239346556147_162929011_n_369239343222814.png | | |
| | NDN0003781 | NDN0003781 | 3/24/2022 | 39178562_1505197616293642_5411344281094848512_n_369239263222822.png | | |
| | NDN0003782 | NDN0003782 | 3/24/2022 | 39178562_1505197616293642_5411344281094848512_n_369239263222822.png | | |
| | NDN0003783 | NDN0003784 | 1/13/2023 | Facebook - Message - undefined - Direct chat between [L Meshae Childs, Hermus Bettelyoun] - 2023-01-13 | | |
| | NDN0003785 | NDN0003792 | 3/25/2022 | Facebook - Message - undefined - Channel chat between [Sophia J Black Cloud, Lonnie Provost, Carla Lisa Cheyenne, Madonna Thunder Hawk, Walter Dale Means, Don Cuny, Jean Roach, James Hawk, Lou Brings Plenty, Wiyaka Chasing Hawk, Aim Peji Wahuta, Jamie MilapashnA¨, Dawn DeCora, Helene Gaddie, Mabel Ann Eagle Hunter, Marcella Gilbert, TaraLynn DullKnife, Hermus Bettelyoun, Marlene Poor Bear, Carla Lee] - 2022-03-25 | | |
| | NDN0003793 | NDN0003793 | 3/25/2022 | 39178562_1505197616293642_5411344281094848512_n_369239263222822.png | | |
| | NDN0003794 | NDN0003794 | 3/25/2022 | 39178562_1505197616293642_5411344281094848512_n_369239263222822.png | | |
| | NDN0003795 | NDN0003795 | 3/25/2022 | 39178562_1505197616293642_5411344281094848512_n_369239263222822.png | | |
| | NDN0003796 | NDN0003797 | 5/29/2022 | Facebook - Message - undefined - Direct chat between [Boyd Andrew Catt, Hermus Bettelyoun] - 2022-05-29 | | |
| | NDN0003798 | NDN0003801 | 4/11/2022 | Facebook - Message - undefined - Channel chat between [Sophia J Black Cloud, Lonnie Provost, Carla Lisa Cheyenne, Madonna Thunder Hawk, Walter Dale Means, Don Cuny, Jean Roach, James Hawk, Lou Brings Plenty, Wiyaka Chasing Hawk, Aim Peji Wahuta, Jamie MilapashnA¨, Dawn DeCora, Helene Gaddie, Mabel Ann Eagle Hunter, Marcella Gilbert, TaraLynn DullKnife, Hermus Bettelyoun, Marlene Poor Bear, Carla Lee] - 2022-04-11 | | |
| | NDN0003802 | NDN0003802 | 4/11/2022 | 39178562_1505197616293642_5411344281094848512_n_369239263222822.png | | |
| | NDN0003803 | NDN0003803 | 4/11/2022 | 39178562_1505197616293642_5411344281094848512_n_369239263222822.png | | |
| | NDN0003804 | NDN0003804 | 4/11/2022 | 851587_369239346556147_162929011_n_369239343222814.png | | |
| | NDN0003805 | NDN0003805 | 4/11/2022 | 851587_369239346556147_162929011_n_369239343222814.png | | |

| Exhibit No. | BEGINN. BATES NO. | ENDING BATES NO. | DATE | DESCRIPTION | DATE INTRODUCED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| | NDN0003806 | NDN0003810 | 4/14/2022 | Facebook - Message - undefined - Channel chat between [Sophia J Black Cloud, Lonnie Provost, Carla Lisa Cheyenne, Madonna Thunder Hawk, Walter Dale Means, Don Cuny, Jean Roach, James Hawk, Lou Brings Plenty, Wiyaka Chasing Hawk, Aim Peji Wahuta, Jamie MilapashnA¨, Dawn DeCora, Helene Gaddie, Mabel Ann Eagle Hunter, Marcella Gilbert, TaraLynn DullKnife, Hermus Bettelyoun, Marlene Poor Bear, Carla Lee] - 2022-04-14 | | |
| | NDN0003811 | NDN0003811 | 4/14/2022 | 39178562_1505197616293642_5411344281094848512_n_369239263222822.png | | |
| | NDN0003812 | NDN0003994 | 4/14/2022 | 271449903_2745396472429562_8324250821834611566_n_515769059994360.gif | | |
| | NDN0003995 | NDN0004039 | 4/14/2022 | 269717084_629945308316953_7672297953014453436_n_741107216884248.gif | | |
| | NDN0004040 | NDN0004040 | 4/14/2022 | 39178562_1505197616293642_5411344281094848512_n_369239263222822.png | | |
| | NDN0004041 | NDN0004041 | 4/14/2022 | 39178562_1505197616293642_5411344281094848512_n_369239263222822.png | | |
| | NDN0004042 | NDN0004043 | 6/21/2022 | Facebook - Message - undefined - Direct chat between [Hayana Bettelyoun, Hermus Bettelyoun] - 2022-06-21 | | |
| | NDN0004044 | NDN0004048 | 3/20/2022 | Facebook - Message - undefined - Channel chat between [Sophia J Black Cloud, Lonnie Provost, Carla Lisa Cheyenne, Madonna Thunder Hawk, Walter Dale Means, Don Cuny, Jean Roach, James Hawk, Lou Brings Plenty, Wiyaka Chasing Hawk, Aim Peji Wahuta, Jamie MilapashnA¨, Dawn DeCora, Helene Gaddie, Mabel Ann Eagle Hunter, Marcella Gilbert, TaraLynn DullKnife, Hermus Bettelyoun, Marlene Poor Bear, Carla Lee] - 2022-03-20 | | |
| | NDN0004049 | NDN0004049 | 3/20/2022 | 275913726_1125530398269603_1531386586387978771_n_1125530394936270.jpg | | |
| | NDN0004050 | NDN0004050 | 3/20/2022 | 39178562_1505197616293642_5411344281094848512_n_369239263222822.png | | |
| | NDN0004051 | NDN0004051 | 3/20/2022 | 274903147_824469402279863_6865221323415564599_n_824469395613197.jpg | | |
| | NDN0004052 | NDN0004054 | 6/9/2022 | Facebook - Message - undefined - Channel chat between [Sophia J Black Cloud, Lonnie Provost, Carla Lisa Cheyenne, Madonna Thunder Hawk, Walter Dale Means, Don Cuny, Jean Roach, James Hawk, Lou Brings Plenty, Wiyaka Chasing Hawk, Aim Peji Wahuta, Jamie MilapashnA¨, Dawn DeCora, Helene Gaddie, Mabel Ann Eagle Hunter, Marcella Gilbert, TaraLynn DullKnife, Hermus Bettelyoun, Marlene Poor Bear, Carla Lee] - 2022-06-09 | | |
| | NDN0004055 | NDN0004055 | 6/9/2022 | 39178562_1505197616293642_5411344281094848512_n_369239263222822.png | | |
| | NDN0004056 | NDN0004057 | 12/9/2022 | Facebook - Message - undefined - Direct chat between [L Meshae Childs, Hermus Bettelyoun] - 2022-12-09 | | |

| Exhibit No. | BEGINN. BATES NO. | ENDING BATES NO. | DATE | DESCRIPTION | DATE INTRODUCED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| | NDN0004058 | NDN0004063 | 3/23/2022 | Facebook - Message - undefined - Channel chat between [Sophia J Black Cloud, Lonnie Provost, Carla Lisa Cheyenne, Madonna Thunder Hawk, Walter Dale Means, Don Cuny, Jean Roach, James Hawk, Lou Brings Plenty, Wiyaka Chasing Hawk, Aim Peji Wahuta, Jamie MilapashnA¨, Dawn DeCora, Helene Gaddie, Mabel Ann Eagle Hunter, Marcella Gilbert, TaraLynn DullKnife, Hermus Bettelyoun, Marlene Poor Bear, Carla Lee] - 2022-03-23 | | |
| | NDN0004064 | NDN0004064 | 3/23/2022 | 39178562_1505197616293642_5411344281094848512_n_369239263222822.png | | |
| | NDN0004065 | NDN0004065 | 3/23/2022 | 39178562_1505197616293642_5411344281094848512_n_369239263222822.png | | |
| | NDN0004066 | NDN0004066 | 3/23/2022 | 851587_369239346556147_162929011_n_369239343222814.png | | |
| | NDN0004067 | NDN0004067 | 3/23/2022 | 39178562_1505197616293642_5411344281094848512_n_369239263222822.png | | |
| | NDN0004068 | NDN0004068 | 3/23/2022 | 39178562_1505197616293642_5411344281094848512_n_369239263222822.png | | |
| | NDN0004069 | NDN0004069 | 3/23/2022 | 39178562_1505197616293642_5411344281094848512_n_369239263222822.png | | |
| | NDN0004070 | NDN0004070 | 3/23/2022 | 39178562_1505197616293642_5411344281094848512_n_369239263222822.png | | |
| | NDN0004071 | NDN0004075 | 7/23/2022 | Facebook - Message - undefined - Channel chat between [Sophia J Black Cloud, Lonnie Provost, Carla Lisa Cheyenne, Madonna Thunder Hawk, Walter Dale Means, Don Cuny, Jean Roach, James Hawk, Lou Brings Plenty, Wiyaka Chasing Hawk, Aim Peji Wahuta, Jamie MilapashnA¨, Dawn DeCora, Helene Gaddie, Mabel Ann Eagle Hunter, Marcella Gilbert, TaraLynn DullKnife, Hermus Bettelyoun, Marlene Poor Bear, Carla Lee] - 2022-07-23 | | |
| | NDN0004076 | NDN0004076 | 7/23/2022 | 39178562_1505197616293642_5411344281094848512_n_369239263222822.png | | |
| | NDN0004077 | NDN0004077 | 7/23/2022 | 851587_369239346556147_162929011_n_369239343222814.png | | |
| | NDN0004078 | NDN0004078 | 7/23/2022 | 851587_369239346556147_162929011_n_369239343222814.png | | |
| | NDN0004079 | NDN0004079 | 7/23/2022 | 39178562_1505197616293642_5411344281094848512_n_369239263222822.png | | |
| | NDN0004080 | NDN0004080 | 7/23/2022 | 39178562_1505197616293642_5411344281094848512_n_369239263222822.png | | |
| | NDN0004081 | NDN0004083 | 4/13/2022 | Facebook - Message - undefined - Channel chat between [Sophia J Black Cloud, Lonnie Provost, Carla Lisa Cheyenne, Madonna Thunder Hawk, Walter Dale Means, Don Cuny, Jean Roach, James Hawk, Lou Brings Plenty, Wiyaka Chasing Hawk, Aim Peji Wahuta, Jamie MilapashnA¨, Dawn DeCora, Helene Gaddie, Mabel Ann Eagle Hunter, Marcella Gilbert, TaraLynn DullKnife, Hermus Bettelyoun, Marlene Poor Bear, Carla Lee] - 2022-04-13 | | |

| Exhibit No. | BEGINN. BATES NO. | ENDING BATES NO. | DATE | DESCRIPTION | DATE INTRODUCED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| | NDN0004084 | NDN0004084 | 4/13/2022 | 39178562_1505197616293642_5411344281094848512_n_369239263222822.png | | |
| | NDN0004085 | NDN0004085 | 4/13/2022 | 851587_369239346556147_162929011_n_369239343222814.png | | |
| | NDN0004086 | NDN0004086 | 4/13/2022 | 39178562_1505197616293642_5411344281094848512_n_369239263222822.png | | |
| | NDN0004087 | NDN0004088 | 6/16/2022 | Facebook - Message - undefined - Direct chat between [Hayana Bettelyoun, Hermus Bettelyoun] - 2022-06-16 | | |
| | NDN0004089 | NDN0004090 | 5/30/2022 | Facebook - Message - undefined - Direct chat between [Boyd Andrew Catt, Hermus Bettelyoun] - 2022-05-30 | | |
| | NDN0004091 | NDN0004092 | 7/26/2022 | Facebook - Message - undefined - Direct chat between [Hayana Bettelyoun, Hermus Bettelyoun] - 2022-07-26 | | |
| | NDN0004093 | NDN0004096 | 3/21/2022 | Facebook - Message - undefined - Channel chat between [Sophia J Black Cloud, Lonnie Provost, Carla Lisa Cheyenne, Madonna Thunder Hawk, Walter Dale Means, Don Cuny, Jean Roach, James Hawk, Lou Brings Plenty, Wiyaka Chasing Hawk, Aim Peji Wahuta, Jamie MilapashnA¨, Dawn DeCora, Helene Gaddie, Mabel Ann Eagle Hunter, Marcella Gilbert, TaraLynn DullKnife, Hermus Bettelyoun, Marlene Poor Bear, Carla Lee] - 2022-03-21 | | |
| | NDN0004097 | NDN0004097 | 3/21/2022 | 276046807_862265185172252_3004187568745269260_n_3112912275691976.jpg | | |
| | NDN0004098 | NDN0004098 | 3/21/2022 | 39178562_1505197616293642_5411344281094848512_n_369239263222822.png | | |
| | NDN0004099 | NDN0004106 | 3/22/2022 | Facebook - Message - undefined - Channel chat between [Sophia J Black Cloud, Lonnie Provost, Carla Lisa Cheyenne, Madonna Thunder Hawk, Walter Dale Means, Don Cuny, Jean Roach, James Hawk, Lou Brings Plenty, Wiyaka Chasing Hawk, Aim Peji Wahuta, Jamie MilapashnA¨, Dawn DeCora, Helene Gaddie, Mabel Ann Eagle Hunter, Marcella Gilbert, TaraLynn DullKnife, Hermus Bettelyoun, Marlene Poor Bear, Carla Lee] - 2022-03-22 | | |
| | NDN0004107 | NDN0004107 | 3/22/2022 | 39178562_1505197616293642_5411344281094848512_n_369239263222822.png | | |
| | NDN0004108 | NDN0004108 | 3/22/2022 | 39178562_1505197616293642_5411344281094848512_n_369239263222822.png | | |
| | NDN0004109 | NDN0004109 | 3/22/2022 | 39178562_1505197616293642_5411344281094848512_n_369239263222822.png | | |
| | NDN0004110 | NDN0004110 | 3/22/2022 | 276023917_834088077992598_28515591236830024_n_834088071325932.jpg | | |
| | NDN0004111 | NDN0004111 | 3/22/2022 | 39178562_1505197616293642_5411344281094848512_n_369239263222822.png | | |
| | NDN0004112 | NDN0004112 | 3/22/2022 | 851587_369239346556147_162929011_n_369239343222814.png | | |
| | NDN0004113 | NDN0004113 | 3/22/2022 | 39178562_1505197616293642_5411344281094848512_n_369239263222822.png | | |

| Exhibit No. | BEGINN. BATES NO. | ENDING BATES NO. | DATE | DESCRIPTION | DATE INTRODUCED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| | NDN0004114 | NDN0004114 | 3/22/2022 | 39178562_1505197616293642_5411344281094848512_n_369239263222822.png | | |
| | NDN0004115 | NDN0004115 | 3/22/2022 | 39178562_1505197616293642_5411344281094848512_n_369239263222822.png | | |
| | NDN0004116 | NDN0004116 | 3/22/2022 | 39178562_1505197616293642_5411344281094848512_n_369239263222822.png | | |
| | NDN0004117 | NDN0004121 | 5/16/2022 | Facebook - Message - undefined - Channel chat between [, Hermus Bettelyoun, Unknown User] - 2022-05-16 | | |
| | NDN0004122 | NDN0004122 | 5/16/2022 | 39178562_1505197616293642_5411344281094848512_n_369239263222822.png | | |
| | NDN0004123 | NDN0004123 | 5/16/2022 | 39178562_1505197616293642_5411344281094848512_n_369239263222822.png | | |
| | NDN0004124 | NDN0004125 | 12/10/2022 | Facebook - Message - undefined - Direct chat between [Boyd Andrew Catt, Hermus Bettelyoun] - 2022-12-10 | | |
| | NDN0004126 | NDN0004126 | 12/10/2022 | 317296522_705499044615133_1680386997081430276_n_705499041281800.png | | |
| | NDN0004127 | NDN0004128 | 3/22/2022 | Facebook - Message - undefined - Direct chat between [Boyd Andrew Catt, Hermus Bettelyoun] - 2022-03-22 | | |
| | NDN0004129 | NDN0004129 | 3/22/2022 | 39178562_1505197616293642_5411344281094848512_n_369239263222822.png | | |
| | NDN0004130 | NDN0004130 | 6/2/2022 | 6.2.22 strategy notes | | |
| | NDN0004131 | NDN0004131 | 6/2/2022 | 6.2.22 strategy meeting notes.pdf | | |
| | NDN0004132 | NDN0004132 | 4/4/2022 | Document shared with you: "Boycott Gateway" | | |
| | NDN0004133 | NDN0004133 | 4/4/2022 | Updated invitation: WORK BLOCK @ Weekly from 2pm to 4pm on Monday, Tuesday, Wednesday, Thursday except Mon Apr 4 2pm or Tue Apr 5 2pm (MST) (hermus@ndncollective.org) | | |
| | NDN0004134 | NDN0004134 | 4/4/2022 | VTIMEZONE.dat | | |
| | NDN0004135 | NDN0004135 | 4/4/2022 | WORK BLOCK | | |
| | NDN0004136 | NDN0004136 | 3/22/2022 | Updated invitation: Media prep for march/rally @ Wed Mar 23, 2022 9am - 10am (MDT) (hermus@ndncollective.org) | | |
| | NDN0004137 | NDN0004137 | 3/22/2022 | Media prep for march/rally | | |
| | NDN0004138 | NDN0004138 | 3/22/2022 | Invitation: Media prep for march/rally @ Tue Mar 22, 2022 9am - 10am (MDT) (hermus@ndncollective.org) | | |
| | NDN0004139 | NDN0004139 | 3/22/2022 | Media prep for march/rally | | |
| | NDN0004140 | NDN0004140 | 3/22/2022 | Update: NDN Response & Action | | |
| | NDN0004141 | NDN0004141 | 6/30/2022 | Strategy Meeting | | |
| | NDN0004142 | NDN0004142 | 6/30/2022 | 6.2.22 strategy meeting notes.pdf | | |
| | NDN0004143 | NDN0004143 | 4/14/2022 | [No Subject].msg | | |
| | NDN0004144 | NDN0004148 | 4/14/2022 | Boycott.pdf | | |
| | NDN0004149 | NDN0004149 | 4/14/2022 | ATT00002.txt | | |
| | NDN0004150 | NDN0004150 | 3/26/2022 | [No Subject].msg | | |
| | NDN0004151 | NDN0004151 | 3/26/2022 | Hiring Flyer.pdf | | |
| | NDN0004152 | NDN0004152 | 3/22/2022 | Media prep for march/rally | | |

| Exhibit No. | BEGINN. BATES NO. | ENDING BATES NO. | DATE | DESCRIPTION | DATE INTRODUCED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| | NDN0004153 | NDN0004154 | 6/20/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (sredbear@gmail.com), Hermus (06054319785), Sunny Red Bear (+15053219807), Sunny Red Bear (+15053219807)] - 2022-06-20 | | |
| | NDN0004155 | NDN0004157 | 5/31/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (sredbear@gmail.com), Hermus (06054319785), Sunny Red Bear (+15053219807), Sunny Red Bear (+15053219807)] - 2022-05-31 | | |
| | NDN0004158 | NDN0004159 | 10/16/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (sredbear@gmail.com), Hermus (06054319785), Sunny Red Bear (+15053219807), Sunny Red Bear (+15053219807)] - 2022-10-16 | | |
| | NDN0004160 | NDN0004161 | 4/4/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (+15053219807), Korina Barry (06122422308)] - 2022-04-04 | | |
| | NDN0004162 | NDN0004163 | 6/24/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (sredbear@gmail.com), Hermus (06054319785), Sunny Red Bear (+15053219807), Sunny Red Bear (+15053219807)] - 2022-06-24 | | |
| | NDN0004164 | NDN0004165 | 5/27/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (+15053219807), Amy Sazue (06054317607)] - 2022-05-27 | | |
| | NDN0004166 | NDN0004167 | 5/30/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (+15053219807), Nikk (06053891278), Sunny Red Bear (sredbear@gmail.com)] - 2022-05-30 | | |
| | NDN0004168 | NDN0004170 | 4/13/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (sredbear@gmail.com), Hermus (06054319785), Sunny Red Bear (+15053219807), Sunny Red Bear (+15053219807)] - 2022-04-13 | | |
| | NDN0004171 | NDN0004172 | 4/5/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (sredbear@gmail.com), Dew Ganje (06053656095), Sunny Red Bear (+15053219807)] - 2022-04-05 | | |
| | NDN0004173 | NDN0004177 | 5/29/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (sredbear@gmail.com), 1-Bill Knight (06054303707), Sunny Red Bear (+15053219807), Sunny Red Bear (+15053219807)] - 2022-05-29 | | |
| | NDN0004178 | NDN0004178 | 5/29/2022 | IMG_4176_1.JPG | | |
| | NDN0004179 | NDN0004179 | 5/29/2022 | IMG_4177.JPG | | |
| | NDN0004180 | NDN0004180 | 5/29/2022 | IMG_4178.JPG | | |
| | NDN0004181 | NDN0004181 | 5/29/2022 | IMG_1021.HEIC | | |
| | NDN0004182 | NDN0004182 | 5/29/2022 | __Library_SMS_Attachments_42_02_8FE5E3E5-2EBC-4D28-BBF3-E0244A814404_IMG_1030.HEIC | | |
| | NDN0004183 | NDN0004183 | 5/29/2022 | __Library_SMS_Attachments_0e_14_BC89EB82-359E-49F1-8B96-469D526E82DE_IMG_1032.PNG | | |
| | NDN0004184 | NDN0004185 | 4/13/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (sredbear@gmail.com), Sunny Red Bear (+15053219807), Sunny Red Bear (+15053219807)] - 2022-04-13 | | |
| | NDN0004186 | NDN0004186 | 4/13/2022 | __Libr_1 | | |
| | NDN0004187 | NDN0004187 | 4/13/2022 | __Libr_1(2) | | |
| | NDN0004188 | NDN0004188 | 4/13/2022 | __Libr_1(3) | | |
| | NDN0004189 | NDN0004189 | 4/13/2022 | __Libr_1(4) | | |

| Exhibit No. | BEGINN. BATES NO. | ENDING BATES NO. | DATE | DESCRIPTION | DATE INTRODUCED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| | NDN0004190 | NDN0004191 | 6/10/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (+15053219807), Nick Tilsen (06054417486), Tom Johnson (06059399085)] - 2022-06-10 | | |
| | NDN0004192 | NDN0004194 | 6/10/2022 | 1F55CB8B-1914-4050-A059-B5756B55B5E1.pluginPayloadAttachment | | |
| | NDN0004195 | NDN0004195 | 6/10/2022 | E784EC0B-4A7D-4B4A-8D68-68E899CAC394.pluginPayloadAttachment | | |
| | NDN0004196 | NDN0004200 | 3/21/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (sredbear@gmail.com), Hermus (06054319785), Sunny Red Bear (+15053219807), Sunny Red Bear (+15053219807)] - 2022-03-21 | | |
| | NDN0004201 | NDN0004201 | 3/21/2022 | IMG_1305.jpeg | | |
| | NDN0004202 | NDN0004202 | 3/21/2022 | IMG_1303.jpeg | | |
| | NDN0004203 | NDN0004203 | 3/21/2022 | __Library_SMS_Attachments_7a_10_216CF68A-2678-41B9-9F64-8503C543516F_IMG_1308.JPG | | |
| | NDN0004204 | NDN0004211 | 6/10/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (+15053219807), Sunny Red Bear (sredbear@gmail.com), Raynor (07202516836), Sunny Red Bear (+15053219807)] - 2022-06-10 | | |
| | NDN0004212 | NDN0004212 | 6/10/2022 | IMG_3315.jpeg | | |
| | NDN0004213 | NDN0004213 | 6/10/2022 | 67651622860__9BB3EA10-198D-471C-8723-C22D575678FF.MOV | | |
| | NDN0004214 | NDN0004214 | 6/10/2022 | 67652071618__BBDBA81F-C3DA-4D9D-BD86-3D88F1EF3457.jpeg | | |
| | NDN0004215 | NDN0004215 | 6/10/2022 | 67657296724__0375884B-E67A-4CC4-A001-81B48CB40BA0.jpeg | | |
| | NDN0004216 | NDN0004216 | 6/10/2022 | IMG_3334.jpeg | | |
| | NDN0004217 | NDN0004217 | 6/10/2022 | IMG_3338.jpeg | | |
| | NDN0004218 | NDN0004220 | 6/10/2022 | __Library_SMS_Attach_1_fb_11_70A73C_1_AC7D51_1 | | |
| | NDN0004221 | NDN0004221 | 6/10/2022 | __Libr_1(28) | | |
| | NDN0004222 | NDN0004226 | 5/28/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (sredbear@gmail.com), Hermus (06054319785), Sunny Red Bear (+15053219807), Sunny Red Bear (+15053219807)] - 2022-05-28 | | |
| | NDN0004227 | NDN0004227 | 5/28/2022 | IMG_1933.jpeg | | |
| | NDN0004228 | NDN0004228 | 5/28/2022 | IMG_1934.jpeg | | |
| | NDN0004229 | NDN0004229 | 5/28/2022 | IMG_1935.jpeg | | |
| | NDN0004230 | NDN0004230 | 5/28/2022 | IMG_1936.jpeg | | |
| | NDN0004231 | NDN0004231 | 5/28/2022 | IMG_1938.jpeg | | |
| | NDN0004232 | NDN0004232 | 5/28/2022 | IMG_1940.jpeg | | |
| | NDN0004233 | NDN0004235 | 4/20/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (+15053219807), Nick Tilsen (06054417486)] - 2022-04-20 | | |
| | NDN0004236 | NDN0004237 | 11/3/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (+15053219807), Amy Sazue (06054317607)] - 2022-11-03 | | |
| | NDN0004238 | NDN0004238 | 11/3/2022 | IMG_8569.jpeg | | |
| | NDN0004239 | NDN0004243 | 3/22/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (+15053219807), Amy Sazue (06054317607)] - 2022-03-22 | | |
| | NDN0004244 | NDN0004244 | 3/22/2022 | IMG_5451.jpeg | | |
| | NDN0004245 | NDN0004245 | 3/22/2022 | IMG_5450.jpeg | | |
| | NDN0004246 | NDN0004246 | 3/22/2022 | IMG_5452.jpeg | | |

| Exhibit No. | BEGINN. BATES NO. | ENDING BATES NO. | DATE | DESCRIPTION | DATE INTRODUCED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| | NDN0004247 | NDN0004247 | 3/22/2022 | A24ED6B0-360D-45A2-AC8F-01E43057A20F.pluginPayloadAttachment | | |
| | NDN0004248 | NDN0004248 | 3/22/2022 | 86DE043E-D3A4-4397-92B7-70C2B7C0FDA1.pluginPayloadAttachment | | |
| | NDN0004249 | NDN0004250 | 4/19/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (+15053219807), Korina Barry (06122422308)] - 2022-04-19 | | |
| | NDN0004251 | NDN0004251 | 4/19/2022 | Image 4-19-22 at 1.27 PM.jpeg | | |
| | NDN0004252 | NDN0004253 | 6/2/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (+15053219807), Nick Tilsen (06054417486)] - 2022-06-02 | | |
| | NDN0004254 | NDN0004254 | 6/2/2022 | IMG_9332.jpeg | | |
| | NDN0004255 | NDN0004255 | 6/2/2022 | __Library_SMS_Attachments_eb_11_DF4E147A-B4FC-44C7-B79D-D08B687836C5_IMG_1127.PNG | | |
| | NDN0004256 | NDN0004259 | 5/30/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (+15053219807), Nick Tilsen (06054417486)] - 2022-05-30 | | |
| | NDN0004260 | NDN0004260 | 5/30/2022 | 3F89806B-B72F-4E1B-A617-94143F019A98.JPG | | |
| | NDN0004261 | NDN0004261 | 5/30/2022 | IMG_1092.jpg | | |
| | NDN0004262 | NDN0004264 | 4/13/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (+15053219807), Amy Sazue (06054317607)] - 2022-04-13 | | |
| | NDN0004265 | NDN0004265 | 4/13/2022 | __Libr_1(10) | | |
| | NDN0004266 | NDN0004266 | 4/13/2022 | 2020982B-34DB-4925-83CD-E94C492569C2.pluginPayloadAttachment | | |
| | NDN0004267 | NDN0004267 | 4/13/2022 | __Libr_1(11) | | |
| | NDN0004268 | NDN0004268 | 4/13/2022 | IMG_5803.jpeg | | |
| | NDN0004269 | NDN0004272 | 7/11/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (sredbear@gmail.com), Lycia Maddocks (09287500581), Sunny Red Bear (+15053219807)] - 2022-07-11 | | |
| | NDN0004273 | NDN0004273 | 7/11/2022 | IMG_2297.jpg | | |
| | NDN0004274 | NDN0004277 | 5/28/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (sredbear@gmail.com), 1-Bill Knight (06054303707), Sunny Red Bear (+15053219807), Sunny Red Bear (+15053219807)] - 2022-05-28 | | |
| | NDN0004278 | NDN0004280 | 5/28/2022 | __Library_SMS_Attach_1_25_05_5AFAA8_1_40C528_1 | | |
| | NDN0004281 | NDN0004281 | 5/28/2022 | __Libr_1 | | |
| | NDN0004282 | NDN0004282 | 5/28/2022 | IMG_4164.jpeg | | |
| | NDN0004283 | NDN0004283 | 5/28/2022 | 95E41B8C-4728-414A-8B09-70346C0BB358.pluginPayloadAttachment | | |
| | NDN0004284 | NDN0004284 | 5/28/2022 | 8B0410A1-85E3-4891-828B-A8ABF99E70BB.pluginPayloadAttachment | | |
| | NDN0004285 | NDN0004289 | 11/17/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (+15053219807), Nick Tilsen (06054417486)] - 2022-11-17 | | |
| | NDN0004290 | NDN0004290 | 11/17/2022 | video_1_d11ddee1f103422bb21bdb32b3336415.MP4 | | |
| | NDN0004291 | NDN0004291 | 11/17/2022 | 47125041-AD6C-4CBF-9B94-A08889D32EE6.pluginPayloadAttachment | | |
| | NDN0004292 | NDN0004292 | 11/17/2022 | 66C0718B-F97B-48C9-987D-164C56127CFF.pluginPayloadAttachment | | |
| | NDN0004293 | NDN0004294 | 5/14/2022 | Cellebrite - Native Messages - Direct chat between [Tyler NDN COLLECTIVE (05058508760), Sunny Red Bear (+15053219807)] - 2022-05-14 | | |

| Exhibit No. | BEGINN. BATES NO. | ENDING BATES NO. | DATE | DESCRIPTION | DATE INTRODUCED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| | NDN0004295 | NDN0004299 | 5/29/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (+15053219807), Nick Tilsen (06054417486)] - 2022-05-29 | | |
| | NDN0004300 | NDN0004300 | 5/29/2022 | IMG_0993.PNG | | |
| | NDN0004301 | NDN0004301 | 5/29/2022 | IMG_0994.PNG | | |
| | NDN0004302 | NDN0004302 | 5/29/2022 | IMG_0995.PNG | | |
| | NDN0004303 | NDN0004303 | 5/29/2022 | IMG_0996.PNG | | |
| | NDN0004304 | NDN0004304 | 5/29/2022 | IMG_0997.PNG | | |
| | NDN0004305 | NDN0004305 | 5/29/2022 | IMG_1005.PNG | | |
| | NDN0004306 | NDN0004308 | 4/11/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (+15053219807), Amy Sazue (06054317607)] - 2022-04-11 | | |
| | NDN0004309 | NDN0004309 | 4/11/2022 | Messages Image(934835173).jpeg | | |
| | NDN0004310 | NDN0004310 | 4/11/2022 | Messages Image(33629133).jpeg | | |
| | NDN0004311 | NDN0004311 | 4/11/2022 | CC322132-9048-408E-AE0D-29E4338D2CF3.pluginPayloadAttachment | | |
| | NDN0004312 | NDN0004312 | 4/11/2022 | 3A342AF4-FB6A-4EAE-9BB4-051E413D0395.pluginPayloadAttachment | | |
| | NDN0004313 | NDN0004314 | 5/27/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (sredbear@gmail.com), 1-Bill Knight (06054303707), Sunny Red Bear (+15053219807), Sunny Red Bear (+15053219807)] - 2022-05-27 | | |
| | NDN0004315 | NDN0004315 | 5/27/2022 | IMG_4155.jpeg | | |
| | NDN0004316 | NDN0004320 | 4/17/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (sredbear@gmail.com), Sunny Red Bear (+15053219807), Tonja Jo Hall (07012147825)] - 2022-04-17 | | |
| | NDN0004321 | NDN0004321 | 4/17/2022 | IMG_9641.JPG | | |
| | NDN0004322 | NDN0004322 | 4/17/2022 | IMG_9642.JPG | | |
| | NDN0004323 | NDN0004323 | 4/17/2022 | 382E3770-4273-427C-90C5-C8E1554E5EE7.JPG | | |
| | NDN0004324 | NDN0004324 | 4/17/2022 | IMG_9645.JPG | | |
| | NDN0004325 | NDN0004328 | 6/2/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (sredbear@gmail.com), Hermus (06054319785), Sunny Red Bear (+15053219807), Sunny Red Bear (+15053219807)] - 2022-06-02 | | |
| | NDN0004329 | NDN0004329 | 6/2/2022 | IMG_1127.PNG | | |
| | NDN0004330 | NDN0004330 | 6/2/2022 | IMG_1960.jpeg | | |
| | NDN0004331 | NDN0004331 | 6/2/2022 | IMG_1959.jpeg | | |
| | NDN0004332 | NDN0004332 | 6/2/2022 | IMG_1963.jpeg | | |
| | NDN0004333 | NDN0004334 | 3/24/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (+15053219807), Nick Tilsen (06054417486)] - 2022-03-24 | | |
| | NDN0004335 | NDN0004335 | 3/24/2022 | __Libr_1(8) | | |
| | NDN0004336 | NDN0004336 | 3/24/2022 | __Libr_1(9) | | |
| | NDN0004337 | NDN0004341 | 6/10/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (sredbear@gmail.com), 1-Bill Knight (06054303707), Hermus (06054319785), Sunny Red Bear (+15053219807)] - 2022-06-10 | | |
| | NDN0004342 | NDN0004342 | 6/10/2022 | IMG_4228.jpeg | | |
| | NDN0004343 | NDN0004343 | 6/10/2022 | IMG_4229.jpeg | | |
| | NDN0004344 | NDN0004344 | 6/10/2022 | IMG_4230.jpeg | | |
| | NDN0004345 | NDN0004345 | 6/10/2022 | IMG_4231.jpeg | | |

| Exhibit No. | BEGINN. BATES NO. | ENDING BATES NO. | DATE | DESCRIPTION | DATE INTRODUCED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| | NDN0004346 | NDN0004346 | 6/10/2022 | IMG_4232.jpeg | | |
| | NDN0004347 | NDN0004347 | 6/10/2022 | IMG_4233.jpeg | | |
| | NDN0004348 | NDN0004348 | 6/10/2022 | IMG_4234.jpeg | | |
| | NDN0004349 | NDN0004349 | 6/10/2022 | IMG_4235.jpeg | | |
| | NDN0004350 | NDN0004350 | 6/10/2022 | IMG_4236.jpeg | | |
| | NDN0004351 | NDN0004355 | 5/27/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (+15053219807), Sunny Red Bear (sredbear@gmail.com), Raynor (07202516836), Sunny Red Bear (+15053219807)] - 2022-05-27 | | |
| | NDN0004356 | NDN0004356 | 5/27/2022 | IMG_3197.jpeg | | |
| | NDN0004357 | NDN0004359 | 4/29/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (sredbear@gmail.com), Hermus (06054319785), Sunny Red Bear (+15053219807), Sunny Red Bear (+15053219807)] - 2022-04-29 | | |
| | NDN0004360 | NDN0004360 | 4/29/2022 | IMG_1246.JPEG | | |
| | NDN0004361 | NDN0004361 | 4/29/2022 | IMG_1247.JPEG | | |
| | NDN0004362 | NDN0004364 | 8/25/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (sredbear@gmail.com), 1-Bill Knight (06054303707), Hermus (06054319785), Sunny Red Bear (+15053219807)] - 2022-08-25 | | |
| | NDN0004365 | NDN0004365 | 8/25/2022 | IMG_4459.jpeg | | |
| | NDN0004366 | NDN0004366 | 8/25/2022 | IMG_2665.JPG | | |
| | NDN0004367 | NDN0004367 | 8/25/2022 | 51F530CE-AF50-48A3-B8A1-3D03001B6AA5.pluginPayloadAttachment | | |
| | NDN0004368 | NDN0004368 | 8/25/2022 | IMG_4460.jpeg | | |
| | NDN0004369 | NDN0004374 | 4/20/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (+15053219807), Sunny Red Bear (sredbear@gmail.com), Raynor (07202516836), Sunny Red Bear (+15053219807)] - 2022-04-20 | | |
| | NDN0004375 | NDN0004375 | 4/20/2022 | IMG_2881.jpeg | | |
| | NDN0004376 | NDN0004376 | 4/20/2022 | 67218981799__DCC549C8-EC23-4C32-87BB-81DD25178F89.jpeg | | |
| | NDN0004377 | NDN0004378 | 4/20/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (sredbear@gmail.com), 09143082082, Sunny Red Bear (+15053219807)] - 2022-04-20 | | |
| | NDN0004379 | NDN0004380 | 3/22/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (+15053219807), Siandhara RC Journal (06056465703)] - 2022-03-22 | | |
| | NDN0004381 | NDN0004383 | 7/13/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (sredbear@gmail.com), 1-Bill Knight (06054303707), Sunny Red Bear (+15053219807), Sunny Red Bear (+15053219807)] - 2022-07-13 | | |
| | NDN0004384 | NDN0004385 | 6/12/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (+15053219807), Nick Tilsen (06054417486)] - 2022-06-12 | | |
| | NDN0004386 | NDN0004387 | 6/12/2022 | __Library_SMS_Attach_1_c3_03_5264F2_1_4918F9_1 | | |
| | NDN0004388 | NDN0004388 | 6/12/2022 | __Libr_1(11) | | |
| | NDN0004389 | NDN0004390 | 6/10/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (+15053219807), Nick Tilsen (06054417486)] - 2022-06-10 | | |
| | NDN0004391 | NDN0004393 | 6/10/2022 | __Library_SMS_Attach_1_79_09_5607E5_1_9CD025_1 | | |
| | NDN0004394 | NDN0004394 | 6/10/2022 | __Libr_1(10) | | |

| Exhibit No. | BEGINN. BATES NO. | ENDING BATES NO. | DATE | DESCRIPTION | DATE INTRODUCED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| | NDN0004395 | NDN0004396 | 5/27/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (sredbear@gmail.com), Krystal Two bulls (04067401508), Sunny Red Bear (+15053219807)] - 2022-05-27 | | |
| | NDN0004397 | NDN0004398 | 5/12/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (sredbear@gmail.com), 1-Bill Knight (06054303707), Sunny Red Bear (+15053219807), Sunny Red Bear (+15053219807)] - 2022-05-12 | | |
| | NDN0004399 | NDN0004403 | 12/8/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (sredbear@gmail.com), Hermus (06054319785), Sunny Red Bear (+15053219807), Sunny Red Bear (+15053219807)] - 2022-12-08 | | |
| | NDN0004404 | NDN0004404 | 12/8/2022 | IMG_3842.JPG | | |
| | NDN0004405 | NDN0004405 | 12/8/2022 | IMG_3843.JPG | | |
| | NDN0004406 | NDN0004406 | 12/8/2022 | IMG_3844.JPG | | |
| | NDN0004407 | NDN0004407 | 12/8/2022 | IMG_3845.jpeg | | |
| | NDN0004408 | NDN0004409 | 4/12/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (+15053219807), Amy Sazue (06054317607)] - 2022-04-12 | | |
| | NDN0004410 | NDN0004410 | 4/12/2022 | 770EE077-603F-41D0-A7AB-E63B6AA29530.pluginPayloadAttachment | | |
| | NDN0004411 | NDN0004413 | 4/22/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (sredbear@gmail.com), Hermus (06054319785), Sunny Red Bear (+15053219807), Sunny Red Bear (+15053219807)] - 2022-04-22 | | |
| | NDN0004414 | NDN0004414 | 4/22/2022 | IMG_9990.jpg | | |
| | NDN0004415 | NDN0004416 | 6/14/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (sredbear@gmail.com), Hermus (06054319785), Sunny Red Bear (+15053219807), Sunny Red Bear (+15053219807)] - 2022-06-14 | | |
| | NDN0004417 | NDN0004418 | 5/27/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (+15053219807), Nick Tilsen (06054417486)] - 2022-05-27 | | |
| | NDN0004419 | NDN0004419 | 5/27/2022 | RPReplay_Final1653675292.MOV | | |
| | NDN0004420 | NDN0004421 | 5/9/2022 | Cellebrite - Native Messages - Direct chat between [Tyler NDN COLLECTIVE (05058508760), Sunny Red Bear (+15053219807)] - 2022-05-09 | | |
| | NDN0004422 | NDN0004423 | 4/15/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (sredbear@gmail.com), Sunny Red Bear (+15053219807), BRE JACKSON (02293757740)] - 2022-04-15 | | |
| | NDN0004424 | NDN0004428 | 5/29/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (+15053219807), Sunny Red Bear (sredbear@gmail.com), Raynor (07202516836), Sunny Red Bear (+15053219807)] - 2022-05-29 | | |
| | NDN0004429 | NDN0004429 | 5/29/2022 | IMG_0997.jpg | | |
| | NDN0004430 | NDN0004430 | 5/29/2022 | 67553806889__90EEE672-F6F4-4B10-AEC5-E1D075DB79CB.jpeg | | |
| | NDN0004431 | NDN0004431 | 5/29/2022 | IMG_3235_1.jpeg | | |
| | NDN0004432 | NDN0004432 | 5/29/2022 | IMG_3230.jpeg | | |
| | NDN0004433 | NDN0004435 | 3/28/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (+15053219807), Nick Tilsen (06054417486)] - 2022-03-28 | | |
| | NDN0004436 | NDN0004436 | 3/28/2022 | Sydney Thornson | | |

| Exhibit No. | BEGINN. BATES NO. | ENDING BATES NO. | DATE | DESCRIPTION | DATE INTRODUCED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| | NDN0004437 | NDN0004438 | 5/21/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (+15053219807), Amy Sazue (06054317607)] - 2022-05-21 | | |
| | NDN0004439 | NDN0004440 | 7/18/2022 | Cellebrite - Instagram - Direct chat between [Sunny Red Bear (+15053219807), 240891268, Sunny Red Bear (186681272)] - 2022-07-18 | | |
| | NDN0004441 | NDN0004443 | 6/2/2022 | Cellebrite - IM - Direct chat between [Sunny Red Bear (+15053219807)] - 2022-06-02 | | |
| | NDN0004444 | NDN0004444 | 6/2/2022 | IMG_1124.PNG | | |
| | NDN0004445 | NDN0004445 | 6/2/2022 | IMG_1127.PNG | | |
| | NDN0004446 | NDN0004448 | 5/29/2022 | Cellebrite - IM - Direct chat between [Sunny Red Bear (+15053219807)] - 2022-05-29 | | |
| | NDN0004449 | NDN0004449 | 5/29/2022 | IMG_0997.jpg | | |
| | NDN0004450 | NDN0004450 | 5/29/2022 | IMG_1005.PNG | | |
| | NDN0004451 | NDN0004451 | 5/29/2022 | IMG_1020.HEIC | | |
| | NDN0004452 | NDN0004452 | 5/29/2022 | IMG_1019.HEIC | | |
| | NDN0004453 | NDN0004453 | 5/29/2022 | IMG_1032.PNG | | |
| | NDN0004454 | NDN0004455 | 6/12/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (+15053219807), BRE JACKSON (02293757740)] - 2022-06-12 | | |
| | NDN0004456 | NDN0004457 | 6/12/2022 | 6E750846-8912-464B-B504-5F4B1EF7DBB5.pluginPayloadAttachment | | |
| | NDN0004458 | NDN0004458 | 6/12/2022 | B026A55F-3AF7-44AF-A11A-42CBD0662383.pluginPayloadAttachment | | |
| | NDN0004459 | NDN0004460 | 4/2/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (sredbear@gmail.com), 09143082082, Sunny Red Bear (+15053219807)] - 2022-04-02 | | |
| | NDN0004461 | NDN0004462 | 6/10/2022 | Cellebrite - Native Messages - Direct chat between [Nick Tilsen (06054417486), Tom Johnson (06059399085), Sunny Red Bear (+15053219807)] - 2022-06-10 | | |
| | NDN0004463 | NDN0004465 | 6/10/2022 | 1F55CB8B-1914-4050-A059-B5756B55B5E1.pluginPayloadAttachment | | |
| | NDN0004466 | NDN0004466 | 6/10/2022 | E784EC0B-4A7D-4B4A-8D68-68E899CAC394.pluginPayloadAttachment | | |
| | NDN0004467 | NDN0004470 | 5/30/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (+15053219807), Nick Tilsen (06054417486)] - 2022-05-30 | | |
| | NDN0004471 | NDN0004471 | 5/30/2022 | 3F89806B-B72F-4E1B-A617-94143F019A98.JPG | | |
| | NDN0004472 | NDN0004472 | 5/30/2022 | IMG_1092.jpg | | |
| | NDN0004473 | NDN0004475 | 4/20/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (+15053219807), Nick Tilsen (06054417486)] - 2022-04-20 | | |
| | NDN0004476 | NDN0004479 | 5/28/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (sredbear@gmail.com), Bill Knight (06054303707), Sunny Red Bear (+15053219807), Sunny Red Bear (+15053219807)] - 2022-05-28 | | |
| | NDN0004480 | NDN0004482 | 5/28/2022 | __Library_SMS_Attach_1_25_05_5AFAA8_1_40C528_1 | | |
| | NDN0004483 | NDN0004483 | 5/28/2022 | __Libr_1 | | |
| | NDN0004484 | NDN0004484 | 5/28/2022 | IMG_4164.jpeg | | |
| | NDN0004485 | NDN0004485 | 5/28/2022 | 95E41B8C-4728-414A-8B09-70346C0BB358.pluginPayloadAttachment | | |

| Exhibit No. | BEGINN. BATES NO. | ENDING BATES NO. | DATE | DESCRIPTION | DATE INTRODUCED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| | NDN0004486 | NDN0004486 | 5/28/2022 | 8B0410A1-85E3-4891-828B-A8ABF99E70BB.pluginPayloadAttachment | | |
| | NDN0004487 | NDN0004490 | 4/2/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (+15053219807), Amy Sazue (06054317607)] - 2022-04-02 | | |
| | NDN0004491 | NDN0004491 | 4/2/2022 | IMG_9043.PNG | | |
| | NDN0004492 | NDN0004492 | 4/2/2022 | IMG_9044.PNG | | |
| | NDN0004493 | NDN0004494 | 6/20/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (sredbear@gmail.com), Hermus (06054319785), Sunny Red Bear (+15053219807), Sunny Red Bear (+15053219807)] - 2022-06-20 | | |
| | NDN0004495 | NDN0004497 | 4/23/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (sredbear@gmail.com), Hermus (06054319785), Sunny Red Bear (+15053219807), Sunny Red Bear (+15053219807)] - 2022-04-23 | | |
| | NDN0004498 | NDN0004498 | 4/23/2022 | IMG_1719_1.mov | | |
| | NDN0004499 | NDN0004501 | 4/23/2022 | __Library_SMS_Attach_1_65_05_F249CC_1_B175F7_1 | | |
| | NDN0004502 | NDN0004502 | 4/23/2022 | 0DA5A3D5-70B0-457B-B02C-33878A6352CF.pluginPayloadAttachment | | |
| | NDN0004503 | NDN0004503 | 4/23/2022 | IMG_0013.JPG | | |
| | NDN0004504 | NDN0004506 | 3/21/2022 | Cellebrite - Native Messages - Direct chat between [Tom Johnson (06059399085), Sunny Red Bear (+15053219807)] - 2022-03-21 | | |
| | NDN0004507 | NDN0004507 | 3/21/2022 | image000000_3.jpg | | |
| | NDN0004508 | NDN0004509 | 3/24/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (sredbear@gmail.com), Hermus (06054319785), Sunny Red Bear (+15053219807), Sunny Red Bear (+15053219807)] - 2022-03-24 | | |
| | NDN0004510 | NDN0004510 | 3/24/2022 | __Libr_1(2) | | |
| | NDN0004511 | NDN0004511 | 3/24/2022 | __Libr_1(3) | | |
| | NDN0004512 | NDN0004513 | 5/21/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (+15053219807), Amy Sazue (06054317607)] - 2022-05-21 | | |
| | NDN0004514 | NDN0004515 | 5/27/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (sredbear@gmail.com), Bill Knight (06054303707), Sunny Red Bear (+15053219807), Sunny Red Bear (+15053219807)] - 2022-05-27 | | |
| | NDN0004516 | NDN0004516 | 5/27/2022 | IMG_4155.jpeg | | |
| | NDN0004517 | NDN0004518 | 4/8/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (sredbear@gmail.com), Hermus (06054319785), Sunny Red Bear (+15053219807), Sunny Red Bear (+15053219807)] - 2022-04-08 | | |
| | NDN0004519 | NDN0004520 | 10/20/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (sredbear@gmail.com), Prairie Big Horn (04066989905), Sunny Red Bear (+15053219807)] - 2022-10-20 | | |
| | NDN0004521 | NDN0004521 | 10/20/2022 | Screenshot 2022-10-19 at 7.06.03 PM.jpeg | | |
| | NDN0004522 | NDN0004524 | 6/9/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (sredbear@gmail.com), Hermus (06054319785), Sunny Red Bear (+15053219807), Sunny Red Bear (+15053219807)] - 2022-06-09 | | |
| | NDN0004525 | NDN0004525 | 6/9/2022 | IMG_1310_1.jpg | | |
| | NDN0004526 | NDN0004526 | 6/9/2022 | Image-1.jpg | | |
| | NDN0004527 | NDN0004527 | 6/9/2022 | IMG_2149.jpeg | | |

| Exhibit No. | BEGINN. BATES NO. | ENDING BATES NO. | DATE | DESCRIPTION | DATE INTRODUCED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| | NDN0004528 | NDN0004528 | 6/9/2022 | IMG_2150.jpeg | | |
| | NDN0004529 | NDN0004530 | 5/27/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (+15053219807), Amy Sazue (06054317607)] - 2022-05-27 | | |
| | NDN0004531 | NDN0004532 | 5/14/2022 | Cellebrite - Native Messages - Direct chat between [Tyler NDN COLLECTIVE (05058508760), Sunny Red Bear (+15053219807)] - 2022-05-14 | | |
| | NDN0004533 | NDN0004535 | 7/13/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (sredbear@gmail.com), Bill Knight (06054303707), Sunny Red Bear (+15053219807), Sunny Red Bear (+15053219807)] - 2022-07-13 | | |
| | NDN0004536 | NDN0004537 | 6/10/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (+15053219807), Nick Tilsen (06054417486)] - 2022-06-10 | | |
| | NDN0004538 | NDN0004540 | 6/10/2022 | __Library_SMS_Attach_1_79_09_5607E5_1_9CD025_1 | | |
| | NDN0004541 | NDN0004541 | 6/10/2022 | __Libr_1(10) | | |
| | NDN0004542 | NDN0004546 | 5/29/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (+15053219807), Nick Tilsen (06054417486)] - 2022-05-29 | | |
| | NDN0004547 | NDN0004547 | 5/29/2022 | IMG_0993.PNG | | |
| | NDN0004548 | NDN0004548 | 5/29/2022 | IMG_0994.PNG | | |
| | NDN0004549 | NDN0004549 | 5/29/2022 | IMG_0995.PNG | | |
| | NDN0004550 | NDN0004550 | 5/29/2022 | IMG_0996.PNG | | |
| | NDN0004551 | NDN0004551 | 5/29/2022 | IMG_0997.PNG | | |
| | NDN0004552 | NDN0004552 | 5/29/2022 | IMG_1005.PNG | | |
| | NDN0004553 | NDN0004557 | 5/28/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (sredbear@gmail.com), Hermus (06054319785), Sunny Red Bear (+15053219807), Sunny Red Bear (+15053219807)] - 2022-05-28 | | |
| | NDN0004558 | NDN0004558 | 5/28/2022 | IMG_1933.jpeg | | |
| | NDN0004559 | NDN0004559 | 5/28/2022 | IMG_1934.jpeg | | |
| | NDN0004560 | NDN0004560 | 5/28/2022 | IMG_1935.jpeg | | |
| | NDN0004561 | NDN0004561 | 5/28/2022 | IMG_1936.jpeg | | |
| | NDN0004562 | NDN0004562 | 5/28/2022 | IMG_1938.jpeg | | |
| | NDN0004563 | NDN0004563 | 5/28/2022 | IMG_1940.jpeg | | |
| | NDN0004564 | NDN0004566 | 6/10/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (sredbear@gmail.com), Hermus (06054319785), Sunny Red Bear (+15053219807), Sunny Red Bear (+15053219807)] - 2022-06-10 | | |
| | NDN0004567 | NDN0004567 | 6/10/2022 | Current Location | | |
| | NDN0004568 | NDN0004570 | 6/10/2022 | __Library_SMS_Attach_1_1e_14_D9B41E_1_0608FC_1 | | |
| | NDN0004571 | NDN0004571 | 6/10/2022 | __Libr_1(5) | | |
| | NDN0004572 | NDN0004576 | 5/27/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (sredbear@gmail.com), Raynor (07202516836), Sunny Red Bear (+15053219807), Sunny Red Bear (+15053219807)] - 2022-05-27 | | |
| | NDN0004577 | NDN0004577 | 5/27/2022 | IMG_3197.jpeg | | |
| | NDN0004578 | NDN0004579 | 4/12/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (+15053219807), Amy Sazue (06054317607)] - 2022-04-12 | | |
| | NDN0004580 | NDN0004580 | 4/12/2022 | 770EE077-603F-41D0-A7AB-E63B6AA29530.pluginPayloadAttachment | | |

| Exhibit No. | BEGINN. BATES NO. | ENDING BATES NO. | DATE | DESCRIPTION | DATE INTRODUCED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| | NDN0004581 | NDN0004585 | 4/17/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (sredbear@gmail.com), Tonja Jo Hall (07012147825), Sunny Red Bear (+15053219807)] - 2022-04-17 | | |
| | NDN0004586 | NDN0004586 | 4/17/2022 | IMG_9641.JPG | | |
| | NDN0004587 | NDN0004587 | 4/17/2022 | IMG_9642.JPG | | |
| | NDN0004588 | NDN0004588 | 4/17/2022 | 382E3770-4273-427C-90C5-C8E1554E5EE7.JPG | | |
| | NDN0004589 | NDN0004589 | 4/17/2022 | IMG_9645.JPG | | |
| | NDN0004590 | NDN0004591 | 6/12/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (+15053219807), Nick Tilsen (06054417486)] - 2022-06-12 | | |
| | NDN0004592 | NDN0004593 | 6/12/2022 | __Library_SMS_Attach_1_c3_03_5264F2_1_4918F9_1 | | |
| | NDN0004594 | NDN0004594 | 6/12/2022 | __Libr_1(11) | | |
| | NDN0004595 | NDN0004597 | 5/14/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (sredbear@gmail.com), Bill Knight (06054303707), Sunny Red Bear (+15053219807), Sunny Red Bear (+15053219807)] - 2022-05-14 | | |
| | NDN0004598 | NDN0004598 | 5/14/2022 | IMG_4090.jpeg | | |
| | NDN0004599 | NDN0004600 | 4/5/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (sredbear@gmail.com), 04239675143, Sunny Red Bear (+15053219807)] - 2022-04-05 | | |
| | NDN0004601 | NDN0004606 | 4/20/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (sredbear@gmail.com), Raynor (07202516836), Sunny Red Bear (+15053219807), Sunny Red Bear (+15053219807)] - 2022-04-20 | | |
| | NDN0004607 | NDN0004607 | 4/20/2022 | IMG_2881.jpeg | | |
| | NDN0004608 | NDN0004608 | 4/20/2022 | 67218981799__DCC549C8-EC23-4C32-87BB-81DD25178F89.jpeg | | |
| | NDN0004609 | NDN0004611 | 5/19/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (sredbear@gmail.com), Jadee # (06058484683), Sunny Red Bear (+15053219807)] - 2022-05-19 | | |
| | NDN0004612 | NDN0004612 | 5/19/2022 | __Libr_1(9) | | |
| | NDN0004613 | NDN0004613 | 5/19/2022 | 5375CB7D-9CAB-4704-91A2-7718A195AD80.pluginPayloadAttachment | | |
| | NDN0004614 | NDN0004616 | 3/28/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (+15053219807), Nick Tilsen (06054417486)] - 2022-03-28 | | |
| | NDN0004617 | NDN0004617 | 3/28/2022 | Sydney Thornson | | |
| | NDN0004618 | NDN0004620 | 4/13/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (sredbear@gmail.com), Hermus (06054319785), Sunny Red Bear (+15053219807), Sunny Red Bear (+15053219807)] - 2022-04-13 | | |
| | NDN0004621 | NDN0004623 | 6/28/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (sredbear@gmail.com), Hermus (06054319785), Sunny Red Bear (+15053219807), Sunny Red Bear (+15053219807)] - 2022-06-28 | | |
| | NDN0004624 | NDN0004624 | 6/28/2022 | IMG_1319_1.jpeg | | |
| | NDN0004625 | NDN0004627 | 3/21/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (+15053219807), Amy Sazue (06054317607)] - 2022-03-21 | | |
| | NDN0004628 | NDN0004628 | 3/21/2022 | IMG_8596.PNG | | |
| | NDN0004629 | NDN0004629 | 3/21/2022 | IMG_8597.PNG | | |

| Exhibit No. | BEGINN. BATES NO. | ENDING BATES NO. | DATE | DESCRIPTION | DATE INTRODUCED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| | NDN0004630 | NDN0004632 | 4/22/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (sredbear@gmail.com), Hermus (06054319785), Sunny Red Bear (+15053219807), Sunny Red Bear (+15053219807)] - 2022-04-22 | | |
| | NDN0004633 | NDN0004633 | 4/22/2022 | IMG_9990.jpg | | |
| | NDN0004634 | NDN0004636 | 4/13/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (+15053219807), Amy Sazue (06054317607)] - 2022-04-13 | | |
| | NDN0004637 | NDN0004637 | 4/13/2022 | __Libr_1(10) | | |
| | NDN0004638 | NDN0004638 | 4/13/2022 | 2020982B-34DB-4925-83CD-E94C492569C2.pluginPayloadAttachment | | |
| | NDN0004639 | NDN0004639 | 4/13/2022 | __Libr_1(11) | | |
| | NDN0004640 | NDN0004640 | 4/13/2022 | IMG_5803.jpeg | | |
| | NDN0004641 | NDN0004642 | 6/24/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (sredbear@gmail.com), Hermus (06054319785), Sunny Red Bear (+15053219807), Sunny Red Bear (+15053219807)] - 2022-06-24 | | |
| | NDN0004643 | NDN0004644 | 5/27/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (+15053219807), Nick Tilsen (06054417486)] - 2022-05-27 | | |
| | NDN0004645 | NDN0004645 | 5/27/2022 | RPReplay_Final1653675292.MOV | | |
| | NDN0004646 | NDN0004647 | 5/9/2022 | Cellebrite - Native Messages - Direct chat between [Tyler NDN COLLECTIVE (05058508760), Sunny Red Bear (+15053219807)] - 2022-05-09 | | |
| | NDN0004648 | NDN0004650 | 7/22/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (sredbear@gmail.com), Bill Knight (06054303707), Sunny Red Bear (+15053219807), Sunny Red Bear (+15053219807)] - 2022-07-22 | | |
| | NDN0004651 | NDN0004651 | 7/22/2022 | 92158687247674949951658527868035.JPG | | |
| | NDN0004652 | NDN0004653 | 6/2/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (+15053219807), Nick Tilsen (06054417486)] - 2022-06-02 | | |
| | NDN0004654 | NDN0004654 | 6/2/2022 | IMG_9332.jpeg | | |
| | NDN0004655 | NDN0004655 | 6/2/2022 | __Library_SMS_Attachments_eb_11_DF4E147A-B4FC-44C7-B79D-D08B687836C5_IMG_1127.PNG | | |
| | NDN0004656 | NDN0004657 | 3/24/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (+15053219807), Nick Tilsen (06054417486)] - 2022-03-24 | | |
| | NDN0004658 | NDN0004658 | 3/24/2022 | __Libr_1(9) | | |
| | NDN0004659 | NDN0004659 | 3/24/2022 | D9C211E5-A23C-4DC9-B6C8-3712345F80C0.pluginPayloadAttachment | | |
| | NDN0004660 | NDN0004661 | 10/16/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (sredbear@gmail.com), Hermus (06054319785), Sunny Red Bear (+15053219807), Sunny Red Bear (+15053219807)] - 2022-10-16 | | |
| | NDN0004662 | NDN0004672 | 3/22/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (sredbear@gmail.com), Hermus (06054319785), Sunny Red Bear (+15053219807), Sunny Red Bear (+15053219807)] - 2022-03-22 | | |
| | NDN0004673 | NDN0004673 | 3/22/2022 | IMG_1317.JPG | | |
| | NDN0004674 | NDN0004674 | 3/22/2022 | IMG_1316.JPG | | |
| | NDN0004675 | NDN0004675 | 3/22/2022 | IMG_1315.JPG | | |
| | NDN0004676 | NDN0004676 | 3/22/2022 | IMG_1314.JPG | | |

| Exhibit No. | BEGINN. BATES NO. | ENDING BATES NO. | DATE | DESCRIPTION | DATE INTRODUCED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| | NDN0004677 | NDN0004677 | 3/22/2022 | IMG_1313.JPG | | |
| | NDN0004678 | NDN0004678 | 3/22/2022 | IMG_1312.JPG | | |
| | NDN0004679 | NDN0004679 | 3/22/2022 | IMG_1311.JPG | | |
| | NDN0004680 | NDN0004680 | 3/22/2022 | IMG_1309.JPG | | |
| | NDN0004681 | NDN0004681 | 3/22/2022 | IMG_1310.JPG | | |
| | NDN0004682 | NDN0004682 | 3/22/2022 | __Library_SMS_Attachments_32_02_B8330092-7F6C-4F23-905C-7F3E408BD7EF_IMG_1308.JPG | | |
| | NDN0004683 | NDN0004683 | 3/22/2022 | IMG_1298.jpeg | | |
| | NDN0004684 | NDN0004684 | 3/22/2022 | IMG_1318.jpeg | | |
| | NDN0004685 | NDN0004685 | 3/22/2022 | IMG_1319.jpeg | | |
| | NDN0004686 | NDN0004686 | 3/22/2022 | IMG_1320.jpeg | | |
| | NDN0004687 | NDN0004687 | 3/22/2022 | IMG_1321.jpeg | | |
| | NDN0004688 | NDN0004688 | 3/22/2022 | IMG_1337.jpeg | | |
| | NDN0004689 | NDN0004689 | 3/22/2022 | RPReplay_Final1647925755.MP4 | | |
| | NDN0004690 | NDN0004690 | 3/22/2022 | IMG_1344.jpeg | | |
| | NDN0004691 | NDN0004692 | 7/6/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (sredbear@gmail.com), Bill Knight (06054303707), Sunny Red Bear (+15053219807), Sunny Red Bear (+15053219807)] - 2022-07-06 | | |
| | NDN0004693 | NDN0004694 | 4/15/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (+15053219807), BRE JACKSON (02293757740)] - 2022-04-15 | | |
| | NDN0004695 | NDN0004698 | 4/18/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (sredbear@gmail.com), Hermus (06054319785), Sunny Red Bear (+15053219807), Sunny Red Bear (+15053219807)] - 2022-04-18 | | |
| | NDN0004699 | NDN0004699 | 4/18/2022 | IMG_1655.jpeg | | |
| | NDN0004700 | NDN0004700 | 4/18/2022 | IMG_1654.jpeg | | |
| | NDN0004701 | NDN0004701 | 4/18/2022 | IMG_1656.jpeg | | |
| | NDN0004702 | NDN0004704 | 8/25/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (sredbear@gmail.com), Bill Knight (06054303707), Hermus (06054319785), Sunny Red Bear (+15053219807)] - 2022-08-25 | | |
| | NDN0004705 | NDN0004705 | 8/25/2022 | IMG_4459.jpeg | | |
| | NDN0004706 | NDN0004706 | 8/25/2022 | IMG_2665.JPG | | |
| | NDN0004707 | NDN0004707 | 8/25/2022 | 51F530CE-AF50-48A3-B8A1-3D03001B6AA5.pluginPayloadAttachment | | |
| | NDN0004708 | NDN0004708 | 8/25/2022 | IMG_4460.jpeg | | |
| | NDN0004709 | NDN0004710 | 5/27/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (+15053219807), BRE JACKSON (02293757740)] - 2022-05-27 | | |
| | NDN0004711 | NDN0004714 | 6/2/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (sredbear@gmail.com), Hermus (06054319785), Sunny Red Bear (+15053219807), Sunny Red Bear (+15053219807)] - 2022-06-02 | | |
| | NDN0004715 | NDN0004715 | 6/2/2022 | IMG_1127.PNG | | |
| | NDN0004716 | NDN0004716 | 6/2/2022 | IMG_1960.jpeg | | |
| | NDN0004717 | NDN0004717 | 6/2/2022 | IMG_1959.jpeg | | |
| | NDN0004718 | NDN0004718 | 6/2/2022 | IMG_1963.jpeg | | |

| Exhibit No. | BEGINN. BATES NO. | ENDING BATES NO. | DATE | DESCRIPTION | DATE INTRODUCED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| | NDN0004719 | NDN0004721 | 4/29/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (sredbear@gmail.com), Hermus (06054319785), Sunny Red Bear (+15053219807), Sunny Red Bear (+15053219807)] - 2022-04-29 | | |
| | NDN0004722 | NDN0004722 | 4/29/2022 | IMG_1246.JPEG | | |
| | NDN0004723 | NDN0004723 | 4/29/2022 | IMG_1247.JPEG | | |
| | NDN0004724 | NDN0004725 | 6/14/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (sredbear@gmail.com), Hermus (06054319785), Sunny Red Bear (+15053219807), Sunny Red Bear (+15053219807)] - 2022-06-14 | | |
| | NDN0004726 | NDN0004727 | 3/22/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (sredbear@gmail.com), Nick Tilsen (06054417486), Hermus (06054319785), Alberta Eagle (06055453487), Sunny Red Bear (+15053219807)] - 2022-03-22 | | |
| | NDN0004728 | NDN0004729 | 3/22/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (sredbear@gmail.com), Siandhara RC Journal (06056465703), Sunny Red Bear (+15053219807)] - 2022-03-22 | | |
| | NDN0004730 | NDN0004734 | 6/10/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (sredbear@gmail.com), Bill Knight (06054303707), Hermus (06054319785), Sunny Red Bear (+15053219807)] - 2022-06-10 | | |
| | NDN0004735 | NDN0004735 | 6/10/2022 | IMG_4228.jpeg | | |
| | NDN0004736 | NDN0004736 | 6/10/2022 | IMG_4229.jpeg | | |
| | NDN0004737 | NDN0004737 | 6/10/2022 | IMG_4230.jpeg | | |
| | NDN0004738 | NDN0004738 | 6/10/2022 | IMG_4231.jpeg | | |
| | NDN0004739 | NDN0004739 | 6/10/2022 | IMG_4232.jpeg | | |
| | NDN0004740 | NDN0004740 | 6/10/2022 | IMG_4233.jpeg | | |
| | NDN0004741 | NDN0004741 | 6/10/2022 | IMG_4234.jpeg | | |
| | NDN0004742 | NDN0004742 | 6/10/2022 | IMG_4235.jpeg | | |
| | NDN0004743 | NDN0004743 | 6/10/2022 | IMG_4236.jpeg | | |
| | NDN0004744 | NDN0004747 | 10/19/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (sredbear@gmail.com), Hermus (06054319785), Sunny Red Bear (+15053219807), Sunny Red Bear (+15053219807)] - 2022-10-19 | | |
| | NDN0004748 | NDN0004750 | 10/19/2022 | __Library_SMS_Attach_1_7b_11_F18032_1_AF9F76_1 | | |
| | NDN0004751 | NDN0004751 | 10/19/2022 | FB7A034B-2FE6-4D8B-BCD8-FA6CC3146F80.pluginPayloadAttachment | | |
| | NDN0004752 | NDN0004752 | 10/19/2022 | 68790526964__A9BDC784-2490-432E-90C8-397AA26F4C4D.jpeg | | |
| | NDN0004753 | NDN0004757 | 3/21/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (sredbear@gmail.com), Hermus (06054319785), Sunny Red Bear (+15053219807), Sunny Red Bear (+15053219807)] - 2022-03-21 | | |
| | NDN0004758 | NDN0004758 | 3/21/2022 | IMG_1305.jpeg | | |
| | NDN0004759 | NDN0004759 | 3/21/2022 | IMG_1303.jpeg | | |
| | NDN0004760 | NDN0004760 | 3/21/2022 | IMG_1308.JPG | | |
| | NDN0004761 | NDN0004762 | 4/19/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (+15053219807), Korina Barry (06122422308)] - 2022-04-19 | | |
| | NDN0004763 | NDN0004763 | 4/19/2022 | Image 4-19-22 at 1.27 PM.jpeg | | |

| Exhibit No. | BEGINN. BATES NO. | ENDING BATES NO. | DATE | DESCRIPTION | DATE INTRODUCED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| | NDN0004764 | NDN0004766 | 4/11/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (+15053219807), Amy Sazue (06054317607)] - 2022-04-11 | | |
| | NDN0004767 | NDN0004767 | 4/11/2022 | Messages Image(934835173).jpeg | | |
| | NDN0004768 | NDN0004768 | 4/11/2022 | Messages Image(33629133).jpeg | | |
| | NDN0004769 | NDN0004769 | 4/11/2022 | CC322132-9048-408E-AE0D-29E4338D2CF3.pluginPayloadAttachment | | |
| | NDN0004770 | NDN0004770 | 4/11/2022 | 3A342AF4-FB6A-4EAE-9BB4-051E413D0395.pluginPayloadAttachment | | |
| | NDN0004771 | NDN0004775 | 3/22/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (+15053219807), Amy Sazue (06054317607)] - 2022-03-22 | | |
| | NDN0004776 | NDN0004776 | 3/22/2022 | IMG_5451.jpeg | | |
| | NDN0004777 | NDN0004777 | 3/22/2022 | IMG_5450.jpeg | | |
| | NDN0004778 | NDN0004778 | 3/22/2022 | IMG_5452.jpeg | | |
| | NDN0004779 | NDN0004779 | 3/22/2022 | A24ED6B0-360D-45A2-AC8F-01E43057A20F.pluginPayloadAttachment | | |
| | NDN0004780 | NDN0004780 | 3/22/2022 | 86DE043E-D3A4-4397-92B7-70C2B7C0FDA1.pluginPayloadAttachment | | |
| | NDN0004781 | NDN0004782 | 4/14/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (sredbear@gmail.com), Hermus (06054319785), Sunny Red Bear (+15053219807), Sunny Red Bear (+15053219807)] - 2022-04-14 | | |
| | NDN0004783 | NDN0004785 | 4/26/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (sredbear@gmail.com), Hermus (06054319785), Sunny Red Bear (+15053219807), Sunny Red Bear (+15053219807)] - 2022-04-26 | | |
| | NDN0004786 | NDN0004786 | 4/26/2022 | IMG_2033_1.JPEG | | |
| | NDN0004787 | NDN0004791 | 4/27/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (sredbear@gmail.com), Hermus (06054319785), Sunny Red Bear (+15053219807), Sunny Red Bear (+15053219807)] - 2022-04-27 | | |
| | NDN0004792 | NDN0004792 | 4/27/2022 | IMG_1737.JPG | | |
| | NDN0004793 | NDN0004793 | 4/27/2022 | IMG_1738.jpeg | | |
| | NDN0004794 | NDN0004794 | 4/27/2022 | Tim Doyle | | |
| | NDN0004795 | NDN0004796 | 4/20/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (sredbear@gmail.com), 09143082082, Sunny Red Bear (+15053219807)] - 2022-04-20 | | |
| | NDN0004797 | NDN0004801 | 5/29/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (sredbear@gmail.com), Bill Knight (06054303707), Sunny Red Bear (+15053219807), Sunny Red Bear (+15053219807)] - 2022-05-29 | | |
| | NDN0004802 | NDN0004802 | 5/29/2022 | IMG_1032.PNG | | |
| | NDN0004803 | NDN0004803 | 5/29/2022 | IMG_4176.JPG | | |
| | NDN0004804 | NDN0004804 | 5/29/2022 | IMG_4177.JPG | | |
| | NDN0004805 | NDN0004805 | 5/29/2022 | IMG_4178.JPG | | |
| | NDN0004806 | NDN0004806 | 5/29/2022 | IMG_1021.HEIC | | |
| | NDN0004807 | NDN0004807 | 5/29/2022 | __Library_SMS_Attachments_42_02_8FE5E3E5-2EBC-4D28-BBF3-E0244A814404_IMG_1030.HEIC | | |

| Exhibit No. | BEGINN. BATES NO. | ENDING BATES NO. | DATE | DESCRIPTION | DATE INTRODUCED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| | NDN0004808 | NDN0004809 | 6/24/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (sredbear@gmail.com), Bill Knight (06054303707), Sunny Red Bear (+15053219807), Sunny Red Bear (+15053219807)] - 2022-06-24 | | |
| | NDN0004810 | NDN0004811 | 4/5/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (sredbear@gmail.com), Dew Ganje (06053656095), Sunny Red Bear (+15053219807)] - 2022-04-05 | | |
| | NDN0004812 | NDN0004813 | 4/13/2022 | Cellebrite - Native Messages - Direct chat between [Sunny Red Bear (sredbear@gmail.com), Sunny Red Bear (+15053219807), Sunny Red Bear (+15053219807)] - 2022-04-13 | | |
| | NDN0004814 | NDN0004814 | 4/13/2022 | __Libr_1 | | |
| | NDN0004815 | NDN0004815 | 4/13/2022 | __Libr_1(2) | | |
| | NDN0004816 | NDN0004816 | 4/13/2022 | __Libr_1(3) | | |
| | NDN0004817 | NDN0004817 | 4/13/2022 | __Libr_1(4) | | |
| | NDN0004818 | NDN0004819 | 3/27/2022 | Cellebrite - Instagram - Direct chat between [Sunny Red Bear (+15053219807), 04890337977, Sunny Red Bear (186681272)] - 2022-03-27 | | |
| | NDN0004820 | NDN0004820 | 5/18/2023 | AUDIO & VIDEO GRAND GATEWAY HOTEL REFUSES SERVICE TO NATIVE AMERICANS AFTER OWNER STATES INTENT ….mp4 | | |
| | NDN0004821 | NDN0004821 | 5/18/2023 | AUDIO Native American Women Denied Rooms by Grand Gateway Hotel in Rapid City, SD.mp4 | | |
| | NDN0004822 | NDN0004822 | 5/18/2023 | BREAKING Connie Uhre arrested for assaulting picketers.mp4 | | |
| | NDN0004823 | NDN0004823 | 5/18/2023 | Grand Gateway Hotel Owner Physically Attacks NDN Collective Racial Equity Director.mp4 | | |
| | NDN0004824 | NDN0004824 | 5/18/2023 | Native Americans Denied Rooms and Removed from Grand Gateway Hotel.mp4 | | |
| | NDN0004825 | NDN0004825 | 5/18/2023 | NDN Collective Begins Boycott of Rapid City Businesses with Racist Policies(0).mp4 | | |
| | NDN0004826 | NDN0004826 | 5/18/2023 | NDN Collective Begins Boycott of Rapid City Businesses with Racist Policies.mp4 | | |
| | NDN0004827 | NDN0004827 | 5/18/2023 | NDN Collective March + Rally in Response to Racist Rapid City Hotel Owner.mp4 | | |
| | NDN0004828 | NDN0004828 | 5/18/2023 | NDN Live Rapid City v. Racism Boycott.mp4 | | |
| | NDN0004829 | NDN0004836 | 5/18/2023 | screencapture-ndncollective-org-audio-video-grand-gateway-hotel-refuses-service-to-native-americans-after-owner-states-intent-to-ban-all-natives-ndn-collective-files-civil-rights-lawsuit-2023-05-18-11_52_16.pdf | | |
| | NDN0004837 | NDN0004842 | 5/18/2023 | screencapture-ndncollective-org-ndn-collective-calls-for-boycott-of-rapid-city-businesses-with-racist-policies-2023-05-18-11_59_30.pdf | | |
| | NDN0004843 | NDN0004847 | 5/18/2023 | screencapture-ndncollective-org-ndn-collective-provides-update-on-twelfth-week-of-boycott-2023-05-18-11_51_00.pdf | | |
| | NDN0004848 | NDN0004856 | 5/18/2023 | screencapture-ndncollective-org-take-action-join-the-boycott-against-racist-businesses-in-rapid-city-2023-05-18-12_03_13.pdf | | |

| Exhibit No. | BEGINN. BATES NO. | ENDING BATES NO. | DATE | DESCRIPTION | DATE INTRODUCED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| | NDN0004857 | NDN0004865 | 5/18/2023 | screencapture-ndncollective-org-tribal-leaders-of-the-oceti-sakowin-deliver-notice-of-trespass-and-eviction-notice-to-grand-gateway-hotel-2023-05-18-11_58_28.pdf | | |
| | NDN0004866 | NDN0004866 | 5/18/2023 | Tribal Leaders of the Oceti Sakowin march on Grand Gateway Hotel, Rapid City, SD.mp4 | | |
| | NDN0004867 | NDN0004867 | | NDN Org Chart.pdf | | |
| | NDN0004868 | NDN0004868 | 2/14/2024 | MBowman.jpg | | |
| | NDN0004869 | NDN0004869 | | FE3D181D-C985-4F28-B55D-D0833049AB87(nick.cottier@ndncollective.org).mp4 | | |
| | NDN0004870 | NDN0004870 | | 36F1E9B9-2496-4093-BB8B-6D23B63DD305(nick.cottier@ndncollective.org).mp4 | | |
| | NDN0004871 | NDN0004871 | 2/14/2024 | IMG_3155.jpg | | |
| | NDN0004872 | NDN0004872 | 2/14/2024 | IMG_3156.jpg | | |
| | NDN0004873 | NDN0004873 | 2/14/2024 | 010424.mp3 | | |
| | NDN0004874 | NDN0004874 | 2/14/2024 | IMG_3427.MOV | | |
| | NDN0004875 | NDN0004875 | 2/14/2024 | IMG_3428.MOV | | |
| | NDN0004876 | NDN0004876 | 2/14/2024 | IMG_7557.mov | | |
| | NDN0004877 | NDN0004877 | 2/14/2024 | IMG_7558.mov | | |
| | NDN0004878 | NDN0004878 | 2/14/2024 | New_Recording_59.m4a | | |
| | NDN0004879 | NDN0004879 | 2/14/2024 | New_Recording_60_copy.m4a | | |
| | NDN0004880 | NDN0004887 | 2/14/2024 | Thursday, January 4, 2024 – Responding to racism » Native America Calling.pdf | | |
| | NDN0004888 | NDN0004889 | 3/22/2022 | X - Posts from NDN Collective, Nick Tilsen - 2022-03-22 | | |
| | NDN0004890 | NDN0004890 | 3/22/2022 | avatar_878789583273578500-mf6MEzBM.jpg | | |
| | NDN0004891 | NDN0004892 | 3/26/2022 | X - Posts from NDN Collective, Sarah Sunshine Manning - 2022-03-26 | | |
| | NDN0004893 | NDN0004893 | 3/26/2022 | avatar_878789583273578500-mf6MEzBM.jpg | | |
| | NDN0004894 | NDN0004895 | 3/26/2022 | X - Posts from NDN Collective - 2022-03-26 | | |
| | NDN0004896 | NDN0004896 | 3/26/2022 | avatar_878789583273578500-mf6MEzBM.jpg | | |
| | NDN0004897 | NDN0004898 | 12/1/2022 | X - Posts from NDN Collective - 2022-12-01 | | |
| | NDN0004899 | NDN0004899 | 12/1/2022 | avatar_878789583273578500-mf6MEzBM.jpg | | |
| | NDN0004900 | NDN0004901 | 4/20/2022 | X - Posts from NDN Collective - 2022-04-20 | | |
| | NDN0004902 | NDN0004902 | 4/20/2022 | avatar_878789583273578500-mf6MEzBM.jpg | | |
| | NDN0004903 | NDN0004904 | 5/27/2022 | X - Posts from NDN Collective, Rapid City Journal, KOTA Territory News - 2022-05-27 | | |
| | NDN0004905 | NDN0004905 | 5/27/2022 | avatar_878789583273578500-mf6MEzBM.jpg | | |
| | NDN0004906 | NDN0004907 | 6/22/2022 | X - Posts from NDN Collective, Sunny Red Bear - 2022-06-22 | | |
| | NDN0004908 | NDN0004908 | 6/22/2022 | avatar_878789583273578500-mf6MEzBM.jpg | | |
| | NDN0004909 | NDN0004910 | 5/9/2022 | X - Posts from NDN Collective - 2022-05-09 | | |
| | NDN0004911 | NDN0004911 | 5/9/2022 | avatar_878789583273578500-mf6MEzBM.jpg | | |
| | NDN0004912 | NDN0004913 | 4/20/2022 | X - Posts from NDN Collective - 2022-04-20 | | |
| | NDN0004914 | NDN0004914 | 4/20/2022 | avatar_878789583273578500-mf6MEzBM.jpg | | |
| | NDN0004915 | NDN0004916 | 4/20/2022 | X - Posts from NDN Collective - 2022-04-20 | | |
| | NDN0004917 | NDN0004917 | 4/20/2022 | avatar_878789583273578500-mf6MEzBM.jpg | | |

| Exhibit No. | BEGINN. BATES NO. | ENDING BATES NO. | DATE | DESCRIPTION | DATE INTRODUCED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| | NDN0004918 | NDN0004919 | 6/22/2022 | X - Posts from NDN Collective, Sunny Red Bear - 2022-06-22 | | |
| | NDN0004920 | NDN0004920 | 6/22/2022 | 1539750297580343296-FV5Kr0tUIAA4dv7.jpg | | |
| | NDN0004921 | NDN0004921 | 6/22/2022 | avatar_878789583273578500-mf6MEzBM.jpg | | |
| | NDN0004922 | NDN0004923 | 4/21/2022 | X - Posts from NDN Collective - 2022-04-21 | | |
| | NDN0004924 | NDN0004924 | 4/21/2022 | avatar_878789583273578500-mf6MEzBM.jpg | | |
| | NDN0004925 | NDN0004926 | 3/26/2022 | X - Posts from NDN Collective - 2022-03-26 | | |
| | NDN0004927 | NDN0004927 | 3/26/2022 | avatar_878789583273578500-mf6MEzBM.jpg | | |
| | NDN0004928 | NDN0004929 | 4/21/2022 | X - Posts from NDN Collective, The Washington Post - 2022-04-21 | | |
| | NDN0004930 | NDN0004930 | 4/21/2022 | avatar_878789583273578500-mf6MEzBM.jpg | | |
| | NDN0004931 | NDN0004932 | 4/21/2022 | X - Posts from NDN Collective - 2022-04-21 | | |
| | NDN0004933 | NDN0004933 | 4/21/2022 | avatar_878789583273578500-mf6MEzBM.jpg | | |
| | NDN0004934 | NDN0004935 | 4/20/2022 | X - Posts from NDN Collective - 2022-04-20 | | |
| | NDN0004936 | NDN0004936 | 4/20/2022 | avatar_878789583273578500-mf6MEzBM.jpg | | |
| | NDN0004937 | NDN0004938 | 3/25/2022 | X - Posts from NDN Collective - 2022-03-25 | | |
| | NDN0004939 | NDN0004939 | 3/25/2022 | 1507475683139891205-FOuhJD5XIAMDs8D.jpg | | |
| | NDN0004940 | NDN0004940 | 3/25/2022 | avatar_878789583273578500-mf6MEzBM.jpg | | |
| | NDN0004941 | NDN0004942 | 4/20/2022 | X - Posts from NDN Collective - 2022-04-20 | | |
| | NDN0004943 | NDN0004943 | 4/20/2022 | 1516855079659315202-FQzzh1tXEAI92cL.png | | |
| | NDN0004944 | NDN0004944 | 4/20/2022 | avatar_878789583273578500-mf6MEzBM.jpg | | |
| | NDN0004945 | NDN0004946 | 3/23/2022 | X - Posts from NDN Collective, Occupy Democrats - 2022-03-23 | | |
| | NDN0004947 | NDN0004947 | 3/23/2022 | avatar_878789583273578500-mf6MEzBM.jpg | | |
| | NDN0004948 | NDN0004949 | 3/27/2022 | X - Posts from NDN Collective - 2022-03-27 | | |
| | NDN0004950 | NDN0004950 | 3/27/2022 | 1507871544831356932-FO0JLZKWYAITXBK.jpg | | |
| | NDN0004951 | NDN0004951 | 3/27/2022 | avatar_878789583273578500-mf6MEzBM.jpg | | |
| | NDN0004952 | NDN0004953 | 3/26/2022 | X - Posts from NDN Collective - 2022-03-26 | | |
| | NDN0004954 | NDN0004954 | 3/26/2022 | avatar_878789583273578500-mf6MEzBM.jpg | | |
| | NDN0004955 | NDN0004956 | 5/16/2022 | X - Posts from NDN Collective - 2022-05-16 | | |
| | NDN0004957 | NDN0004957 | 5/16/2022 | 1526328033761697792-FS6bB3uXoAM-T0E.jpg | | |
| | NDN0004958 | NDN0004958 | 5/16/2022 | avatar_878789583273578500-mf6MEzBM.jpg | | |
| | NDN0004959 | NDN0004960 | 3/26/2022 | X - Posts from NDN Collective, Nick Tilsen - 2022-03-26 | | |
| | NDN0004961 | NDN0004961 | 3/26/2022 | 1507847406888628243-FOzyoEHXEAM5pEw.jpg | | |
| | NDN0004962 | NDN0004962 | 3/26/2022 | avatar_878789583273578500-mf6MEzBM.jpg | | |
| | NDN0004963 | NDN0004964 | 5/27/2022 | X - Posts from NDN Collective, Nick Tilsen, Sunny Red Bear - 2022-05-27 | | |
| | NDN0004965 | NDN0004965 | 5/27/2022 | avatar_878789583273578500-mf6MEzBM.jpg | | |
| | NDN0004966 | NDN0004967 | 5/28/2022 | X - Posts from NDN Collective, Rapid City Journal - 2022-05-28 | | |
| | NDN0004968 | NDN0004968 | 5/28/2022 | avatar_878789583273578500-mf6MEzBM.jpg | | |
| | NDN0004969 | NDN0004970 | 3/26/2022 | X - Posts from NDN Collective, Willi White - 2022-03-26 | | |
| | NDN0004971 | NDN0004971 | 3/26/2022 | 1507862761165967363-FO0BMF7X0AYGdiY.jpg | | |
| | NDN0004972 | NDN0004972 | 3/26/2022 | avatar_878789583273578500-mf6MEzBM.jpg | | |
| | NDN0004973 | NDN0004974 | 3/26/2022 | X - Posts from NDN Collective - 2022-03-26 | | |
| | NDN0004975 | NDN0004975 | 3/26/2022 | 1507843556194537473-FOzvtZ0WQAUfXuc.jpg | | |
| | NDN0004976 | NDN0004976 | 3/26/2022 | avatar_878789583273578500-mf6MEzBM.jpg | | |

| Exhibit No. | BEGINN. BATES NO. | ENDING BATES NO. | DATE | DESCRIPTION | DATE INTRODUCED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| | NDN0004977 | NDN0004979 | 5/29/2022 | X - Posts from NDN Collective - 2022-05-29 | | |
| | NDN0004980 | NDN0004980 | 5/29/2022 | 1530705503965155328-FT4oiLqUUAAZm3W.jpg | | |
| | NDN0004981 | NDN0004981 | 5/29/2022 | 1530705503965155328-FT4oiLvUcAAKJIr.jpg | | |
| | NDN0004982 | NDN0004982 | 5/29/2022 | 1530705503965155328-FT4oiLvUAAAsdJZ.jpg | | |
| | NDN0004983 | NDN0004983 | 5/29/2022 | avatar_878789583273578500-mf6MEzBM.jpg | | |
| | NDN0004984 | NDN0004985 | 4/20/2022 | X - Posts from NDN Collective - 2022-04-20 | | |
| | NDN0004986 | NDN0004986 | 4/20/2022 | avatar_878789583273578500-mf6MEzBM.jpg | | |
| | NDN0004987 | NDN0004988 | 6/22/2022 | X - Posts from NDN Collective - 2022-06-22 | | |
| | NDN0004989 | NDN0004989 | 6/22/2022 | 1539750264411852800-FV5IDh0UAAAXwzP.jpg | | |
| | NDN0004990 | NDN0004990 | 6/22/2022 | avatar_878789583273578500-mf6MEzBM.jpg | | |
| | NDN0004991 | NDN0004992 | 4/20/2022 | X - Posts from NDN Collective - 2022-04-20 | | |
| | NDN0004993 | NDN0004993 | 4/20/2022 | 1516855472967815170-FQzzw8qWYAY6SNK.png | | |
| | NDN0004994 | NDN0004994 | 4/20/2022 | avatar_878789583273578500-mf6MEzBM.jpg | | |
| | NDN0004995 | NDN0004996 | 4/21/2022 | X - Posts from NDN Collective - 2022-04-21 | | |
| | NDN0004997 | NDN0004997 | 4/21/2022 | 1517262034097909761-FQ5lve6XsAIW6vx.jpg | | |
| | NDN0004998 | NDN0004998 | 4/21/2022 | avatar_878789583273578500-mf6MEzBM.jpg | | |
| | NDN0004999 | NDN0005000 | 5/27/2022 | X - Posts from NDN Collective, KOTA Territory News, Rapid City Journal - 2022-05-27 | | |
| | NDN0005001 | NDN0005001 | 5/27/2022 | avatar_878789583273578500-mf6MEzBM.jpg | | |
| | NDN0005002 | NDN0005003 | 10/20/2022 | X - Posts from NDN Collective, Nick Tilsen - 2022-10-20 | | |
| | NDN0005004 | NDN0005004 | 10/20/2022 | 1582905752858939392-FfecYw4UUAA10r0.jpg | | |
| | NDN0005005 | NDN0005005 | 10/20/2022 | avatar_878789583273578500-mf6MEzBM.jpg | | |
| | NDN0005006 | NDN0005007 | 10/20/2022 | X - Posts from NDN Collective - 2022-10-20 | | |
| | NDN0005008 | NDN0005008 | 10/20/2022 | avatar_878789583273578500-mf6MEzBM.jpg | | |
| | NDN0005009 | NDN0005010 | 6/1/2022 | X - Posts from NDN Collective - 2022-06-01 | | |
| | NDN0005011 | NDN0005011 | 6/1/2022 | 1532115729356423170-FUMrF9lUUAE--Ol.jpg | | |
| | NDN0005012 | NDN0005012 | 6/1/2022 | avatar_878789583273578500-mf6MEzBM.jpg | | |
| | NDN0005013 | NDN0005014 | 3/22/2022 | X - Posts from NDN Collective, Nick Tilsen - 2022-03-22 | | |
| | NDN0005015 | NDN0005015 | 3/22/2022 | avatar_878789583273578500-mf6MEzBM.jpg | | |
| | NDN0005016 | NDN0005017 | 4/20/2022 | X - Posts from NDN Collective - 2022-04-20 | | |
| | NDN0005018 | NDN0005018 | 4/20/2022 | avatar_878789583273578500-mf6MEzBM.jpg | | |
| | NDN0005019 | NDN0005020 | 5/19/2022 | X - Posts from NDN Collective, Sunny Red Bear - 2022-05-19 | | |
| | NDN0005021 | NDN0005021 | 5/19/2022 | avatar_878789583273578500-mf6MEzBM.jpg | | |
| | NDN0005022 | NDN0005023 | 4/20/2022 | X - Posts from NDN Collective - 2022-04-20 | | |
| | NDN0005024 | NDN0005024 | 4/20/2022 | avatar_878789583273578500-mf6MEzBM.jpg | | |
| | NDN0005025 | NDN0005026 | 4/20/2022 | X - Posts from NDN Collective - 2022-04-20 | | |
| | NDN0005027 | NDN0005027 | 4/20/2022 | avatar_878789583273578500-mf6MEzBM.jpg | | |
| | NDN0005028 | NDN0005029 | 3/25/2022 | X - Posts from NDN Collective - 2022-03-25 | | |
| | NDN0005030 | NDN0005030 | 3/25/2022 | 1507433097767251968-FOt6W0JVcAcbscD.jpg | | |
| | NDN0005031 | NDN0005031 | 3/25/2022 | avatar_878789583273578500-mf6MEzBM.jpg | | |
| | NDN0005032 | NDN0005033 | 4/20/2022 | X - Posts from NDN Collective - 2022-04-20 | | |
| | NDN0005034 | NDN0005034 | 4/20/2022 | avatar_878789583273578500-mf6MEzBM.jpg | | |

| Exhibit No. | BEGINN. BATES NO. | ENDING BATES NO. | DATE | DESCRIPTION | DATE INTRODUCED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| | NDN0005035 | NDN0005036 | 12/1/2022 | X - Posts from NDN Collective, The White House, DOJ, PH Division - 2022-12-01 | | |
| | NDN0005037 | NDN0005037 | 12/1/2022 | avatar_878789583273578500-mf6MEzBM.jpg | | |
| | NDN0005038 | NDN0005039 | 12/1/2022 | X - Posts from NDN Collective - 2022-12-01 | | |
| | NDN0005040 | NDN0005040 | 12/1/2022 | avatar_878789583273578500-mf6MEzBM.jpg | | |
| | NDN0005041 | NDN0005042 | 3/27/2022 | X - Posts from NDN Collective - 2022-03-27 | | |
| | NDN0005043 | NDN0005043 | 3/27/2022 | avatar_878789583273578500-mf6MEzBM.jpg | | |
| | NDN0005044 | NDN0005045 | 3/22/2022 | X - Posts from NDN Collective - 2022-03-22 | | |
| | NDN0005046 | NDN0005046 | 3/22/2022 | 1506392910786437128-FOflXMOXMAIS1kn.jpg | | |
| | NDN0005047 | NDN0005047 | 3/22/2022 | avatar_878789583273578500-mf6MEzBM.jpg | | |
| | NDN0005048 | NDN0005049 | 3/25/2022 | X - Posts from NDN Collective, Rep. Peri Pourier - 2022-03-25 | | |
| | NDN0005050 | NDN0005050 | 3/25/2022 | 1507431012548022272-FOrgG_hX0AItuJ2.jpg | | |
| | NDN0005051 | NDN0005051 | 3/25/2022 | avatar_878789583273578500-mf6MEzBM.jpg | | |
| | NDN0005052 | NDN0005053 | 3/28/2022 | X - Posts from NDN Collective - 2022-03-28 | | |
| | NDN0005054 | NDN0005054 | 3/28/2022 | avatar_878789583273578500-mf6MEzBM.jpg | | |
| | NDN0005055 | NDN0005056 | 12/15/2023 | X - Posts from NDN Collective - 2023-12-15 | | |
| | NDN0005057 | NDN0005057 | 12/15/2023 | avatar_878789583273578500-mf6MEzBM.jpg | | |
| | NDN0005058 | NDN0005059 | 3/28/2022 | X - Posts from NDN Collective, The New York Times - 2022-03-28 | | |
| | NDN0005060 | NDN0005060 | 3/28/2022 | avatar_878789583273578500-mf6MEzBM.jpg | | |
| | NDN0005061 | NDN0005062 | 3/25/2022 | X - Posts from NDN Collective - 2022-03-25 | | |
| | NDN0005063 | NDN0005063 | 3/25/2022 | avatar_878789583273578500-mf6MEzBM.jpg | | |
| | NDN0005064 | NDN0005064 | | httpswww.tiktok.com_@ndncollective_video_7098430458643385642.mp4 | | |
| | NDN0005065 | NDN0005065 | | Comments on Video.jpg | | |
| | NDN0005066 | NDN0005066 | | 2024-02-16_19-53-07.mp4 | | |
| | NDN0005067 | NDN0005067 | | 1413402F-0032-thanks-u-s-attorney-gen-merrick-garland-for-the-acknowledgement-in.mp4 | | |
| | NDN0005068 | NDN0005069 | | 14529378S-www-tiktok-com-2024-02-07-02-30-30.pdf | | |
| | NDN0005070 | NDN0005070 | | 1413411F-0039-grand-gateway-hotel-owner-arrested-on-3-accounts-of-assault-today-.mp4 | | |
| | NDN0005071 | NDN0005072 | | 14529387S-www-tiktok-com-2024-02-07-02-32-00.pdf | | |
| | NDN0005073 | NDN0005073 | | 1413412F-0041-ndn-action-light-projection-last-night-in-rapid-city-sd-outside-of.mp4 | | |
| | NDN0005074 | NDN0005075 | | 14529389S-www-tiktok-com-2024-02-07-02-32-23.pdf | | |
| | NDN0005076 | NDN0005076 | | 1413413F-0042-it-was-an-unapologetic-display-of-tribal-sovereignty-on-saturday-m.mp4 | | |
| | NDN0005077 | NDN0005078 | | 14529390S-www-tiktok-com-2024-02-07-02-32-34.pdf | | |
| | NDN0005079 | NDN0005079 | | 1413414F-0043-the-oceti-sakowin-said-eviction-served-fyp.mp4 | | |
| | NDN0005080 | NDN0005081 | | 14529391S-www-tiktok-com-2024-02-07-02-32-46.pdf | | |
| | NDN0005082 | NDN0005082 | | 1414302F-0138-facebook-video-1385205632012016.mp4 | | |
| | NDN0005083 | NDN0005083 | | 1414381F-0178-facebook-video-353801450172338.mp4 | | |
| | NDN0005084 | NDN0005084 | | 1414383F-0180-facebook-video-4859901990783149.mp4 | | |
| | NDN0005085 | NDN0005085 | | 1414387F-0184-facebook-video-729180734759039.mp4 | | |

| Exhibit No. | BEGINN. BATES NO. | ENDING BATES NO. | DATE | DESCRIPTION | DATE INTRODUCED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| | NDN0005086 | NDN0005086 | | 1414388F-0185-facebook-video-1691559081196196.mp4 | | |
| | NDN0005087 | NDN0005087 | | 1414389F-0186-facebook-video-1157648581443082.mp4 | | |
| | NDN0005088 | NDN0005088 | | 1414391F-0188-facebook-video-1337086393438932.mp4 | | |
| | NDN0005089 | NDN0005089 | | 1414394F-0191-facebook-video-478762570610087.mp4 | | |
| | NDN0005090 | NDN0005090 | | 1414395F-0192-facebook-video-687971135567443.mp4 | | |
| | NDN0005091 | NDN0005091 | | 1414396F-0193-facebook-video-944448809604192.mp4 | | |
| | NDN0005092 | NDN0005092 | | 1415421F-video-by-ndncollective.mp4 | | |
| | NDN0005093 | NDN0005097 | | 14539139S-0287www-instagram-com-2024-02-08-15-01-06.pdf | | |
| | NDN0005098 | NDN0005098 | | 1415548F-video-by-ndncollective.mp4 | | |
| | NDN0005099 | NDN0005110 | | 14543234S-0448www-instagram-com-2024-02-09-00-44-43.pdf | | |
| | NDN0005111 | NDN0005111 | | 1415549F-video-by-ndncollective.mp4 | | |
| | NDN0005112 | NDN0005126 | | 14543264S-0449www-instagram-com-2024-02-09-00-51-04.pdf | | |
| | NDN0005127 | NDN0005127 | | 1415551F-video-by-ndncollective.mp4 | | |
| | NDN0005128 | NDN0005131 | | 14543319S-0453www-instagram-com-2024-02-09-01-05-15.pdf | | |
| | NDN0005132 | NDN0005132 | | 1415552F-video-by-ndncollective.mp4 | | |
| | NDN0005133 | NDN0005137 | | 14543479S-0466www-instagram-com-2024-02-09-01-52-07.pdf | | |
| | NDN0005138 | NDN0005138 | | 1415553F-video-by-ndncollective.mp4 | | |
| | NDN0005139 | NDN0005142 | | 14543489S-0468www-instagram-com-2024-02-09-01-58-41.pdf | | |
| | NDN0005143 | NDN0005143 | | 1415554F-video-by-ndncollective.mp4 | | |
| | NDN0005144 | NDN0005147 | | 14543495S-0469www-instagram-com-2024-02-09-02-01-58.pdf | | |
| | NDN0005148 | NDN0005148 | | 1415557F-video-by-ndncollective.mp4 | | |
| | NDN0005149 | NDN0005151 | | 14543558S-0476www-instagram-com-2024-02-09-02-26-06.pdf | | |
| | NDN0005152 | NDN0005152 | | 1415560F-video-by-ndncollective.mp4 | | |
| | NDN0005153 | NDN0005159 | | 14543671S-0484www-instagram-com-2024-02-09-02-54-43.pdf | | |
| | NDN0005160 | NDN0005160 | | 1415561F-video-by-ndncollective.mp4 | | |
| | NDN0005161 | NDN0005181 | | 14543678S-0485www-instagram-com-2024-02-09-03-01-28.pdf | | |
| | NDN0005182 | NDN0005244 | | 14529586S-twitter-com-2024-02-07-03-40-15.pdf | | |
| | NDN0005245 | NDN0005310 | | 14529599S-twitter-com-2024-02-07-03-46-36.pdf | | |
| | NDN0005311 | NDN0005390 | | 14529613S-twitter-com-2024-02-07-03-52-06.pdf | | |
| | NDN0005391 | NDN0005460 | | 14529798S-twitter-com-2024-02-07-05-09-29.pdf | | |
| | NDN0005461 | NDN0005465 | | 14530658S-0688www-facebook-com-2024-02-07-09-42-03.pdf | | |
| | NDN0005466 | NDN0005467 | | 14530759S-0068www-facebook-com-2024-02-07-10-18-25.pdf | | |
| | NDN0005468 | NDN0005469 | | 14531579S-0807www-facebook-com-2024-02-07-14-55-30.pdf | | |
| | NDN0005470 | NDN0005471 | | 14533784S-0856www-facebook-com-2024-02-07-18-26-00.pdf | | |
| | NDN0005472 | NDN0005475 | | 14533886S-0858www-facebook-com-2024-02-07-18-31-23.pdf | | |
| | NDN0005476 | NDN0005478 | | 14534044S-0860www-facebook-com-2024-02-07-18-43-02.pdf | | |
| | NDN0005479 | NDN0005483 | | 14534068S-0861www-facebook-com-2024-02-07-18-45-58.pdf | | |
| | NDN0005484 | NDN0005486 | | 14534090S-0862www-facebook-com-2024-02-07-18-49-17.pdf | | |
| | NDN0005487 | NDN0005488 | | 14534195S-0865www-facebook-com-2024-02-07-19-04-14.pdf | | |
| | NDN0005489 | NDN0005490 | | 14534356S-0870www-facebook-com-2024-02-07-19-25-44.pdf | | |
| | NDN0005491 | NDN0005493 | | 14534746S-0882www-facebook-com-2024-02-07-20-15-21.pdf | | |
| | NDN0005494 | NDN0005497 | | 14535763S-0867www-facebook-com-2024-02-07-22-16-24.pdf | | |
| | NDN0005498 | NDN0005502 | | 14535938S-0917www-facebook-com-2024-02-07-22-39-41.pdf | | |

| Exhibit No. | BEGINN. BATES NO. | ENDING BATES NO. | DATE | DESCRIPTION | DATE INTRODUCED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| | NDN0005503 | NDN0005504 | | 14535957S-0918www-facebook-com-2024-02-07-22-42-59.pdf | | |
| | NDN0005505 | NDN0005509 | | 14535974S-0919www-facebook-com-2024-02-07-22-45-06.pdf | | |
| | NDN0005510 | NDN0005519 | | 14536039S-0920www-facebook-com-2024-02-07-22-52-42.pdf | | |
| | NDN0005520 | NDN0005521 | | 14536387S-0934www-facebook-com-2024-02-07-23-48-18.pdf | | |
| | NDN0005522 | NDN0005527 | | 14536486S-0937www-facebook-com-2024-02-08-00-01-49.pdf | | |
| | NDN0005528 | NDN0005531 | | 14536501S-0938www-facebook-com-2024-02-08-00-05-05.pdf | | |
| | NDN0005532 | NDN0005535 | | 14536525S-0893www-facebook-com-2024-02-08-00-10-32.pdf | | |
| | NDN0005536 | NDN0005539 | | 14536591S-0277www-facebook-com-2024-02-08-00-21-12.pdf | | |
| | NDN0005540 | NDN0005543 | | 14536677S-0899www-facebook-com-2024-02-08-00-35-02.pdf | | |
| | NDN0005544 | NDN0005546 | | 14536697S-0945www-facebook-com-2024-02-08-00-38-15.pdf | | |
| | NDN0005547 | NDN0005551 | | 14536698S-0900www-facebook-com-2024-02-08-00-38-16.pdf | | |
| | NDN0005552 | NDN0005556 | | 14536719S-0901www-facebook-com-2024-02-08-00-41-31.pdf | | |
| | NDN0005557 | NDN0005560 | | 14536736S-0902www-facebook-com-2024-02-08-00-44-46.pdf | | |
| | NDN0005561 | NDN0005564 | | 14536777S-0903www-facebook-com-2024-02-08-00-53-00.pdf | | |
| | NDN0005565 | NDN0005566 | | 14536930S-0957www-facebook-com-2024-02-08-01-24-42.pdf | | |
| | NDN0005567 | NDN0005570 | | 14536951S-0959www-facebook-com-2024-02-08-01-31-15.pdf | | |
| | NDN0005571 | NDN0005573 | | 14536984S-0960www-facebook-com-2024-02-08-01-39-34.pdf | | |
| | NDN0005574 | NDN0005578 | | 14536993S-0961www-facebook-com-2024-02-08-01-41-45.pdf | | |
| | NDN0005579 | NDN0005583 | | 14537006S-0962www-facebook-com-2024-02-08-01-45-03.pdf | | |
| | NDN0005584 | NDN0005591 | | 14537014S-0963www-facebook-com-2024-02-08-01-47-05.pdf | | |
| | NDN0005592 | NDN0005594 | | 14537027S-0964www-facebook-com-2024-02-08-01-50-25.pdf | | |
| | NDN0005595 | NDN0005598 | | 14537058S-0965www-facebook-com-2024-02-08-01-58-45.pdf | | |
| | NDN0005599 | NDN0005601 | | 14537072S-0966www-facebook-com-2024-02-08-02-02-06.pdf | | |
| | NDN0005602 | NDN0005603 | | 14537085S-0967www-facebook-com-2024-02-08-02-05-28.pdf | | |
| | NDN0005604 | NDN0005605 | | 14537098S-0968www-facebook-com-2024-02-08-02-08-47.pdf | | |
| | NDN0005606 | NDN0005608 | | 14537148S-0970www-facebook-com-2024-02-08-02-21-54.pdf | | |
| | NDN0005609 | NDN0005612 | | 14537164S-0971www-facebook-com-2024-02-08-02-25-10.pdf | | |
| | NDN0005613 | NDN0005615 | | 14537178S-0972www-facebook-com-2024-02-08-02-28-30.pdf | | |
| | NDN0005616 | NDN0005620 | | 14537310S-0643www-facebook-com-2024-02-08-02-58-32.pdf | | |
| | NDN0005621 | NDN0005622 | | 14537324S-0644www-facebook-com-2024-02-08-03-01-51.pdf | | |
| | NDN0005623 | NDN0005644 | | 14538547S-www-facebook-com-2024-02-08-11-27-24.pdf | | |
| | NDN0005645 | NDN0005651 | | 14540285S-0331www-instagram-com-2024-02-08-17-40-05.pdf | | |
| | NDN0005652 | NDN0005665 | | 14543201S-0447www-instagram-com-2024-02-09-00-39-15.pdf | | |
| | NDN0005666 | NDN0005675 | | 14543294S-0451www-instagram-com-2024-02-09-00-58-40.pdf | | |
| | NDN0005676 | NDN0005680 | | 14543452S-0464www-instagram-com-2024-02-09-01-45-32.pdf | | |
| | NDN0005681 | NDN0005684 | | 14543578S-0477www-instagram-com-2024-02-09-02-29-45.pdf | | |
| | NDN0005685 | NDN0005691 | | 14543685S-0486www-instagram-com-2024-02-09-03-06-36.pdf | | |
| | NDN0005692 | NDN0005696 | | 14543691S-0487www-instagram-com-2024-02-09-03-09-55.pdf | | |
| | NDN0005697 | NDN0005697 | | 1416043F-0023-breaking-connie-uhre-arrested-for-assaulting-picketers.mp4 | | |
| | NDN0005698 | NDN0005701 | | 14546886S-0023www-youtube-com-2024-02-09-18-21-53.pdf | | |
| | NDN0005702 | NDN0005702 | | 1416045F-0024-grand-gateway-hotel-owner-physically-attacks-ndn-collective-racial.mp4 | | |

| Exhibit No. | BEGINN. BATES NO. | ENDING BATES NO. | DATE | DESCRIPTION | DATE INTRODUCED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| | NDN0005703 | NDN0005707 | | 14546945S-0024www-youtube-com-2024-02-09-18-27-10.pdf | | |
| | NDN0005708 | NDN0005708 | | 1416051F-0027-oceti-sakowin-tribal-leaders-evict-grand-gateway-hotel.mp4 | | |
| | NDN0005709 | NDN0005711 | | 14546831S-0027www-youtube-com-2024-02-09-18-16-50.pdf | | |
| | NDN0005712 | NDN0005712 | | 1416053F-0028-native-americans-denied-rooms-and-removed-from-grand-gateway-hotel.mp4 | | |
| | NDN0005713 | NDN0005716 | | 14546878S-0028www-youtube-com-2024-02-09-18-21-28.pdf | | |
| | NDN0005717 | NDN0005717 | | 1416055F-0029-audio-native-american-women-denied-rooms-by-grand-gateway-hotel-in.mp4 | | |
| | NDN0005718 | NDN0005722 | | 14546934S-0029www-youtube-com-2024-02-09-18-26-29.pdf | | |
| | NDN0005723 | NDN0005724 | 6/22/2022 | Facebook - Video Post - Direct chat between Custodian User - 2022-06-22 | | |
| | NDN0005725 | NDN0005725 | 6/22/2022 | GFkDVxhHymoQJAcJAIiwHviZjEkbmdjAAAF_353801450172338.mp4 | | |
| | NDN0005726 | NDN0005727 | 3/25/2022 | Facebook - Post - Direct chat between Custodian User - 2022-03-25 | | |
| | NDN0005728 | NDN0005728 | 3/25/2022 | 277101105_3163737273893482_8310020769155436441_n_3163737280560148.jpg | | |
| | NDN0005729 | NDN0005730 | 5/28/2022 | Facebook - Post - Direct chat between Custodian User - 2022-05-28 | | |
| | NDN0005731 | NDN0005731 | 5/28/2022 | GPZ9Thk8Xdb3_7sDADaDf2_iKZo3bmdjAAAF_4859901990783149.mp4 | | |
| | NDN0005732 | NDN0005733 | 3/26/2022 | Facebook - Video Post - Direct chat between Custodian User - 2022-03-26 | | |
| | NDN0005734 | NDN0005734 | 3/26/2022 | 1176263039869403_478762570610087.mp4 | | |
| | NDN0005735 | NDN0005736 | 3/26/2022 | Facebook - Post - Direct chat between Custodian User - 2022-03-26 | | |
| | NDN0005737 | NDN0005737 | 3/26/2022 | 277366477_3164521807148362_3455974210006459262_n_3164521810481695.jpg | | |
| | NDN0005738 | NDN0005739 | 12/1/2022 | Facebook - Video Post - Direct chat between Custodian User - 2022-12-01 | | |
| | NDN0005740 | NDN0005740 | 12/1/2022 | 317627659_448323854123594_3826390260795319074_n_1385205632012016.mp4 | | |
| | NDN0005741 | NDN0005742 | 10/20/2022 | Facebook - Post - Direct chat between Custodian User - 2022-10-20 | | |
| | NDN0005743 | NDN0005743 | 10/20/2022 | 312085570_3330555587211649_8243306259316529334_n_3330555590544982.jpg | | |
| | NDN0005744 | NDN0005745 | 3/23/2022 | Facebook - Video Post - Direct chat between Custodian User - 2022-03-23 | | |
| | NDN0005746 | NDN0005746 | 3/23/2022 | file-951729a-video-post-549894596306029_944448809604192.mp4 | | |
| | NDN0005747 | NDN0005748 | 12/1/2022 | Facebook - Post - Direct chat between Custodian User - 2022-12-01 | | |
| | NDN0005749 | NDN0005749 | 12/1/2022 | 317627659_448323854123594_3826390260795319074_n_1385205632012016.mp4 | | |
| | NDN0005750 | NDN0005751 | 12/15/2023 | Facebook - Post - Direct chat between Custodian User - 2023-12-15 | | |
| | NDN0005752 | NDN0005752 | 12/15/2023 | 410386999_773640038138998_6182360410180045675_n_773640041472331.jpg | | |
| | NDN0005753 | NDN0005754 | 4/21/2022 | Facebook - Video Post - Direct chat between Custodian User - 2022-04-21 | | |

| Exhibit No. | BEGINN. BATES NO. | ENDING BATES NO. | DATE | DESCRIPTION | DATE INTRODUCED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| | NDN0005755 | NDN0005755 | 4/21/2022 | 267366828939614_729180734759039.mp4 | | |
| | NDN0005756 | NDN0005757 | 6/1/2022 | Facebook - Post - Direct chat between Custodian User - 2022-06-01 | | |
| | NDN0005758 | NDN0005758 | 6/1/2022 | 285316283_3216416471958895_2207067295989846995_n_3216416481958894.jpg | | |
| | NDN0005759 | NDN0005760 | 5/29/2022 | Facebook - Post - Direct chat between Custodian User - 2022-05-29 | | |
| | NDN0005761 | NDN0005762 | 4/20/2022 | Facebook - Video Post - Direct chat between Custodian User - 2022-04-20 | | |
| | NDN0005763 | NDN0005763 | 4/20/2022 | file-83398ce-video-post-681746706213468_1157648581443082.mp4 | | |
| | NDN0005764 | NDN0005765 | 3/25/2022 | Facebook - Post - Direct chat between Custodian User - 2022-03-25 | | |
| | NDN0005766 | NDN0005766 | 3/25/2022 | 277351282_3163653467235196_2855827868941398838_n_3163653470568529.jpg | | |
| | NDN0005767 | NDN0005768 | 4/20/2022 | Facebook - Video Post - Direct chat between Custodian User - 2022-04-20 | | |
| | NDN0005769 | NDN0005769 | 4/20/2022 | 1165965987567382_1691559081196196.mp4 | | |
| | NDN0005770 | NDN0005771 | 3/26/2022 | Facebook - Video Post - Direct chat between Custodian User - 2022-03-26 | | |
| | NDN0005772 | NDN0005772 | 3/26/2022 | uMARUCKAJDORgDYXYxHBdAsEYAAAAAABgZZGFzaF9saXZlX21kX2ZyYWdfMl92aWRlbxIAGBh2aWRlb3MudnRzLmNhbGxiYWNrLnByb2Q4ElZJ_687971135567443 | | |
| | NDN0005773 | NDN0005774 | 4/21/2022 | Facebook - Post - Direct chat between Custodian User - 2022-04-21 | | |
| | NDN0005775 | NDN0005775 | 4/21/2022 | GOpUYhmmS2oJi1kHABBrIeuBJEpKbmdjAAAF_1838182233238977.mp4 | | |
| | NDN0005776 | NDN0005777 | 4/6/2022 | Facebook - Video Post - Direct chat between Custodian User - 2022-04-06 | | |
| | NDN0005778 | NDN0005778 | 4/6/2022 | GICWmAAk57rNoYDAGTg0d2vA5AQbv4GAAAF_1337086393438932.mp4 | | |
| | NDN0005779 | NDN0005780 | 6/22/2022 | Facebook - Post - Direct chat between Custodian User - 2022-06-22 | | |
| | NDN0005781 | NDN0005781 | 6/22/2022 | GFkDVxhHymoQJAcJAIiwHviZjEkbmdjAAAF_353801450172338.mp4 | | |
| | NDN0005782 | NDN0005783 | 5/27/2022 | Facebook - Video Post - Direct chat between Custodian User - 2022-05-27 | | |
| | NDN0005784 | NDN0005784 | 5/27/2022 | GPZ9Thk8Xdb3_7sDADaDf2_iKZo3bmdjAAAF_4859901990783149.mp4 | | |
| | NDN0005785 | NDN0005786 | 3/26/2022 | Facebook - Post - Direct chat between Custodian User - 2022-03-26 | | |
| | NDN0005787 | NDN0005787 | 3/26/2022 | 277509322_3164559060477970_1468453573929282477_n_3164559067144636.jpg | | |
| | NDN0005788 | NDN0005789 | 3/22/2022 | Facebook - Message - Direct chat between Cas Crawford, NDNCollective - 2022-03-22 | | |
| | NDN0005790 | NDN0005790 | 3/22/2022 | 275174571_651991672525156_5578813575413912298_n_651991665858490.jpg | | |
| | NDN0005791 | NDN0005792 | 3/24/2022 | Facebook - Message - Direct chat between Karissa Ellis, NDNCollective - 2022-03-24 | | |
| | NDN0005793 | NDN0005793 | 3/24/2022 | 275405263_494657058811152_4756876139705964569_n_5303943012984885.jpg | | |

| Exhibit No. | BEGINN. BATES NO. | ENDING BATES NO. | DATE | DESCRIPTION | DATE INTRODUCED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| | NDN0005794 | NDN0005798 | 3/23/2022 | Facebook - Message - Direct chat between Estelle Conroy, NDNCollective - 2022-03-23 | | |
| | NDN0005799 | NDN0005799 | 3/23/2022 | 276140531_800375037595078_2083573844016256312_n_800375030928412.jpg | | |
| | NDN0005800 | NDN0005800 | 3/23/2022 | 276214220_318912110226472_4555387257428709099_n_318912106893139.jpg | | |
| | NDN0005801 | NDN0005801 | 3/23/2022 | 276047928_503887248111014_7095381724149356822_n_503887241444348.jpg | | |
| | NDN0005802 | NDN0005802 | 3/23/2022 | 276034736_686319769073483_3920358603784474228_n_686319765740150.jpg | | |
| | NDN0005803 | NDN0005803 | 3/23/2022 | 276046218_1163524317751836_4079981534090010019_n_1163524314418503.jpg | | |
| | NDN0005804 | NDN0005804 | 3/23/2022 | 276123934_498961761853171_1219815923306398732_n_498961755186505.jpg | | |
| | NDN0005805 | NDN0005805 | 3/23/2022 | 276046222_973936423256274_4788046113644941113_n_973936416589608.jpg | | |
| | NDN0005806 | NDN0005806 | 3/23/2022 | 276048828_505777134338670_7405891453427038784_n_505777131005337.jpg | | |
| | NDN0005807 | NDN0005807 | 3/23/2022 | 276320668_233212408960249_7981514555990514568_n_233212405626916.jpg | | |
| | NDN0005808 | NDN0005809 | 5/26/2022 | Facebook - Message - Direct chat between Tory Ackerman, NDNCollective - 2022-05-26 | | |
| | NDN0005810 | NDN0005811 | 6/29/2023 | Facebook - Message - Direct chat between Skyler Barr, NDNCollective - 2023-06-29 | | |
| | NDN0005812 | NDN0005812 | 6/29/2023 | 357322461_291370023448056_5807894818314570378_n_291370020114723.jpg | | |
| | NDN0005813 | NDN0005814 | 3/25/2022 | Facebook - Message - Direct chat between Dion Whalen, NDNCollective - 2022-03-25 | | |
| | NDN0005815 | NDN0005817 | 5/30/2022 | Facebook - Message - Direct chat between Jesse Jay, NDNCollective - 2022-05-30 | | |
| | NDN0005818 | NDN0005818 | 5/30/2022 | 281877510_985987385415002_3073719897868150742_n_1202270677206896.jpg | | |
| | NDN0005819 | NDN0005819 | 5/30/2022 | 281877510_985987385415002_3073719897868150742_n_721213332632599.jpg | | |
| | NDN0005820 | NDN0005820 | 5/30/2022 | 281877510_985987385415002_3073719897868150742_n_985987382081669.jpg | | |
| | NDN0005821 | NDN0005822 | 4/29/2022 | Facebook - Message - Direct chat between Lucas Good Shield Plooster, NDNCollective - 2022-04-29 | | |
| | NDN0005823 | NDN0005823 | 4/29/2022 | 279415169_370979401472095_6891935886094941 30_n_370979394805429.jpg | | |
| | NDN0005824 | NDN0005825 | 5/28/2022 | Facebook - Message - Direct chat between Cecily Hilleary, NDNCollective - 2022-05-28 | | |

| Exhibit No. | BEGINN. BATES NO. | ENDING BATES NO. | DATE | DESCRIPTION | DATE INTRODUCED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| | NDN0005826 | NDN0005827 | 3/22/2022 | Facebook - Message - Direct chat between Tay Lit, NDNCollective - 2022-03-22 | | |
| | NDN0005828 | NDN0005828 | 3/22/2022 | 275967792_687474522492125_8281912600704774066_n_687474519158792.png | | |
| | NDN0005829 | NDN0005829 | 3/22/2022 | 276233743_595254918941405_1387140859810600215_n_595254912274739.png | | |
| | NDN0005830 | NDN0005831 | 3/25/2022 | Facebook - Message - Direct chat between Cecily Hilleary, NDNCollective - 2022-03-25 | | |
| | NDN0005832 | NDN0005833 | 5/24/2022 | Facebook - Message - Direct chat between Brittany Taylor, NDNCollective - 2022-05-24 | | |
| | NDN0005834 | NDN0005834 | 4/26/2022 | Boycott Grand Gateway Phone Bank | | |
| | NDN0005835 | NDN0005835 | 4/26/2022 | 3.png | | |
| | NDN0005836 | NDN0005836 | 4/26/2022 | 7.png | | |
| | NDN0005837 | NDN0005837 | 4/26/2022 | Darlin Zephier .xlsx | | |
| | NDN0005838 | NDN0005838 | 4/26/2022 | Darlin Zephier .xlsx | | |
| | NDN0005839 | NDN0005840 | 4/21/2022 | BOYCOTT PICKET LINE TOMORROW 4/22/22 | | |
| | NDN0005841 | NDN0005841 | 4/21/2022 | 3.png | | |
| | NDN0005842 | NDN0005842 | 4/21/2022 | 1.png | | |
| | NDN0005843 | NDN0005843 | 4/21/2022 | 7.png | | |
| | NDN0005844 | NDN0005844 | 4/26/2022 | Boycott Grand Gateway Phone Bank | | |
| | NDN0005845 | NDN0005845 | 4/26/2022 | 3.png | | |
| | NDN0005846 | NDN0005846 | 4/26/2022 | 7.png | | |
| | NDN0005847 | NDN0005847 | 4/26/2022 | Darla Takes the Knife.xlsx | | |
| | NDN0005848 | NDN0005848 | 4/26/2022 | Darla Takes the Knife.xlsx | | |
| | NDN0005849 | NDN0005849 | 4/26/2022 | Boycott Grand Gateway Phone Bank | | |
| | NDN0005850 | NDN0005850 | 4/26/2022 | 3.png | | |
| | NDN0005851 | NDN0005851 | 4/26/2022 | 7.png | | |
| | NDN0005852 | NDN0005852 | 4/26/2022 | krista.wapahaska.xlsx | | |
| | NDN0005853 | NDN0005853 | 4/26/2022 | krista.wapahaska.xlsx | | |
| | NDN0005854 | NDN0005854 | 4/21/2022 | BOYCOTT Grand Gateway Writing Emails | | |
| | NDN0005855 | NDN0005855 | 4/21/2022 | 4.png | | |
| | NDN0005856 | NDN0005856 | 4/21/2022 | 5.png | | |
| | NDN0005857 | NDN0005857 | 4/21/2022 | 6.png | | |
| | NDN0005858 | NDN0005858 | 4/26/2022 | Boycott Grand Gateway Phone Bank | | |
| | NDN0005859 | NDN0005859 | 4/26/2022 | 3.png | | |
| | NDN0005860 | NDN0005860 | 4/26/2022 | 7.png | | |
| | NDN0005861 | NDN0005861 | 4/26/2022 | Thony Medicine Eagle-Schweigman.xlsx | | |
| | NDN0005862 | NDN0005862 | 4/26/2022 | Thony Medicine Eagle-Schweigman.xlsx | | |
| | NDN0005863 | NDN0005863 | 4/26/2022 | Boycott Grand Gateway Phone Bank | | |
| | NDN0005864 | NDN0005864 | 4/26/2022 | 3.png | | |
| | NDN0005865 | NDN0005865 | 4/26/2022 | 7.png | | |
| | NDN0005866 | NDN0005866 | 4/26/2022 | William Baxter Knight.xlsx | | |
| | NDN0005867 | NDN0005867 | 4/26/2022 | William Baxter Knight.xlsx | | |

| Exhibit No. | BEGINN. BATES NO. | ENDING BATES NO. | DATE | DESCRIPTION | DATE INTRODUCED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| | NDN0005868 | NDN0005868 | 4/26/2022 | Boycott Grand Gateway Phone Bank | | |
| | NDN0005869 | NDN0005869 | 4/26/2022 | 3.png | | |
| | NDN0005870 | NDN0005870 | 4/26/2022 | 7.png | | |
| | NDN0005871 | NDN0005871 | 4/26/2022 | MattRedbear.xlsx | | |
| | NDN0005872 | NDN0005872 | 4/26/2022 | MattRedbear.xlsx | | |
| | NDN0005873 | NDN0005873 | 4/26/2022 | Boycott Grand Gateway Phone Bank | | |
| | NDN0005874 | NDN0005874 | 4/26/2022 | 3.png | | |
| | NDN0005875 | NDN0005875 | 4/26/2022 | 7.png | | |
| | NDN0005876 | NDN0005876 | 4/26/2022 | Kevin .xlsx | | |
| | NDN0005877 | NDN0005877 | 4/26/2022 | Kevin .xlsx | | |
| | NDN0005878 | NDN0005878 | 4/13/2022 | Re: Call To Action | | |
| | NDN0005879 | NDN0005879 | 4/26/2022 | Boycott Grand Gateway Phone Bank | | |
| | NDN0005880 | NDN0005880 | 4/26/2022 | 3.png | | |
| | NDN0005881 | NDN0005881 | 4/26/2022 | 7.png | | |
| | NDN0005882 | NDN0005882 | 4/26/2022 | Darla Takes The Knife .xlsx | | |
| | NDN0005883 | NDN0005883 | 4/26/2022 | Darla Takes The Knife .xlsx | | |
| | NDN0005884 | NDN0005884 | 4/25/2022 | BOYCOTT PICKET LINE INSTRUCTIONS | | |
| | NDN0005885 | NDN0005885 | 4/25/2022 | 1.png | | |
| | NDN0005886 | NDN0005886 | 4/25/2022 | 8.png | | |
| | NDN0005887 | NDN0005888 | 4/25/2022 | Boycott Brochure-7.pdf | | |
| | NDN0005889 | NDN0005889 | 4/26/2022 | Boycott Grand Gateway Phone Bank | | |
| | NDN0005890 | NDN0005890 | 4/26/2022 | 3.png | | |
| | NDN0005891 | NDN0005891 | 4/26/2022 | 7.png | | |
| | NDN0005892 | NDN0005892 | 4/26/2022 | Anissa Martin.xlsx | | |
| | NDN0005893 | NDN0005893 | 4/26/2022 | Anissa Martin.xlsx | | |
| | NDN0005894 | NDN0005894 | 4/25/2022 | BOYCOTT Grand Gateway Writing Emails | | |
| | NDN0005895 | NDN0005895 | 4/25/2022 | 4.png | | |
| | NDN0005896 | NDN0005896 | 4/25/2022 | 6.png | | |
| | NDN0005897 | NDN0005897 | 4/25/2022 | 5.png | | |
| | NDN0005898 | NDN0005898 | 4/26/2022 | Boycott Grand Gateway Phone Bank | | |
| | NDN0005899 | NDN0005899 | 4/26/2022 | 3.png | | |
| | NDN0005900 | NDN0005900 | 4/26/2022 | 7.png | | |
| | NDN0005901 | NDN0005901 | 4/26/2022 | Stacy L Marshall.xlsx | | |
| | NDN0005902 | NDN0005902 | 4/26/2022 | Stacy L Marshall.xlsx | | |
| | NDN0005903 | NDN0005903 | 4/21/2022 | BOYCOTT Grand Gateway Writing On-Line Reviews | | |
| | NDN0005904 | NDN0005904 | 4/21/2022 | 2.png | | |
| | NDN0005905 | NDN0005905 | 4/26/2022 | Boycott Grand Gateway Phone Bank | | |
| | NDN0005906 | NDN0005906 | 4/26/2022 | 3.png | | |
| | NDN0005907 | NDN0005907 | 4/26/2022 | 7.png | | |
| | NDN0005908 | NDN0005908 | 4/26/2022 | Brendon Cerveny .xlsx | | |
| | NDN0005909 | NDN0005909 | 4/26/2022 | Brendon Cerveny .xlsx | | |
| | NDN0005910 | NDN0005910 | 5/16/2022 | Your form, Join Boycott Grand Gateway, has new responses. | | |
| | NDN0005911 | NDN0005913 | 5/16/2022 | Join Boycott Grand Gateway.html | | |

| Exhibit No. | BEGINN. BATES NO. | ENDING BATES NO. | DATE | DESCRIPTION | DATE INTRODUCED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| | NDN0005914 | NDN0005914 | 5/16/2022 | Join Boycott Grand Gateway.csv | | |
| | NDN0005915 | NDN0005915 | 6/16/2022 | Your form, Join Boycott Grand Gateway, has new responses. | | |
| | NDN0005916 | NDN0005918 | 6/16/2022 | Join Boycott Grand Gateway.html | | |
| | NDN0005919 | NDN0005919 | 6/16/2022 | Join Boycott Grand Gateway.csv | | |
| | NDN0005920 | NDN0005920 | 6/26/2022 | Your form, Join Boycott Grand Gateway, has new responses. | | |
| | NDN0005921 | NDN0005923 | 6/26/2022 | Join Boycott Grand Gateway.html | | |
| | NDN0005924 | NDN0005924 | 6/26/2022 | Join Boycott Grand Gateway.csv | | |
| | NDN0005925 | NDN0005925 | 2/20/2023 | Your form, Join Boycott Grand Gateway, has new responses. | | |
| | NDN0005926 | NDN0005928 | 2/20/2023 | Join Boycott Grand Gateway.html | | |
| | NDN0005929 | NDN0005929 | 2/20/2023 | Join Boycott Grand Gateway.csv | | |
| | NDN0005930 | NDN0005930 | 5/23/2022 | Your form, Join Boycott Grand Gateway, has new responses. | | |
| | NDN0005931 | NDN0005933 | 5/23/2022 | Join Boycott Grand Gateway.html | | |
| | NDN0005934 | NDN0005934 | 5/23/2022 | Join Boycott Grand Gateway.csv | | |
| | NDN0005935 | NDN0005935 | 4/19/2022 | Share request for "Join Boycott Grand Gateway" | | |
| | NDN0005936 | NDN0005938 | 4/19/2022 | Join Boycott Grand Gateway.html | | |
| | NDN0005939 | NDN0005939 | 4/19/2022 | Join Boycott Grand Gateway.csv | | |
| | NDN0005940 | NDN0005940 | 6/25/2022 | Your form, Join Boycott Grand Gateway, has new responses. | | |
| | NDN0005941 | NDN0005943 | 6/25/2022 | Join Boycott Grand Gateway.html | | |
| | NDN0005944 | NDN0005944 | 6/25/2022 | Join Boycott Grand Gateway.csv | | |
| | NDN0005945 | NDN0005945 | 5/16/2022 | Your form, Join Boycott Grand Gateway, has new responses. | | |
| | NDN0005946 | NDN0005948 | 5/16/2022 | Join Boycott Grand Gateway.html | | |
| | NDN0005949 | NDN0005949 | 5/16/2022 | Join Boycott Grand Gateway.csv | | |
| | NDN0005950 | NDN0005950 | 5/21/2022 | Your form, Join Boycott Grand Gateway, has new responses. | | |
| | NDN0005951 | NDN0005953 | 5/21/2022 | Join Boycott Grand Gateway.html | | |
| | NDN0005954 | NDN0005954 | 5/21/2022 | Join Boycott Grand Gateway.csv | | |
| | NDN0005955 | NDN0005955 | 6/1/2022 | Your form, Join Boycott Grand Gateway, has new responses. | | |
| | NDN0005956 | NDN0005958 | 6/1/2022 | Join Boycott Grand Gateway.html | | |
| | NDN0005959 | NDN0005959 | 6/1/2022 | Join Boycott Grand Gateway.csv | | |
| | NDN0005960 | NDN0005960 | 5/28/2022 | Your form, Join Boycott Grand Gateway, has new responses. | | |
| | NDN0005961 | NDN0005963 | 5/28/2022 | Join Boycott Grand Gateway.html | | |
| | NDN0005964 | NDN0005964 | 5/28/2022 | Join Boycott Grand Gateway.csv | | |
| | NDN0005965 | NDN0005965 | 5/16/2022 | Your form, Join Boycott Grand Gateway, has new responses. | | |
| | NDN0005966 | NDN0005968 | 5/16/2022 | Join Boycott Grand Gateway.html | | |
| | NDN0005969 | NDN0005969 | 5/16/2022 | Join Boycott Grand Gateway.csv | | |
| | NDN0005970 | NDN0005970 | 6/27/2022 | Your form, Join Boycott Grand Gateway, has new responses. | | |
| | NDN0005971 | NDN0005973 | 6/27/2022 | Join Boycott Grand Gateway.html | | |
| | NDN0005974 | NDN0005974 | 6/27/2022 | Join Boycott Grand Gateway.csv | | |
| | NDN0005975 | NDN0005975 | 4/17/2023 | Your form, Join Boycott Grand Gateway, has new responses. | | |
| | NDN0005976 | NDN0005978 | 4/17/2023 | Join Boycott Grand Gateway.html | | |
| | NDN0005979 | NDN0005979 | 4/17/2023 | Join Boycott Grand Gateway.csv | | |
| | NDN0005980 | NDN0005980 | 6/24/2022 | Your form, Join Boycott Grand Gateway, has new responses. | | |
| | NDN0005981 | NDN0005983 | 6/24/2022 | Join Boycott Grand Gateway.html | | |
| | NDN0005984 | NDN0005984 | 6/24/2022 | Join Boycott Grand Gateway.csv | | |

| Exhibit No. | BEGINN. BATES NO. | ENDING BATES NO. | DATE | DESCRIPTION | DATE INTRODUCED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| | NDN0005985 | NDN0005985 | 6/16/2022 | Your form, Join Boycott Grand Gateway, has new responses. | | |
| | NDN0005986 | NDN0005988 | 6/16/2022 | Join Boycott Grand Gateway.html | | |
| | NDN0005989 | NDN0005989 | 6/16/2022 | Join Boycott Grand Gateway.csv | | |
| | NDN0005990 | NDN0005990 | 5/16/2022 | Your form, Join Boycott Grand Gateway, has new responses. | | |
| | NDN0005991 | NDN0005993 | 5/16/2022 | Join Boycott Grand Gateway.html | | |
| | NDN0005994 | NDN0005994 | 5/16/2022 | Join Boycott Grand Gateway.csv | | |
| | NDN0005995 | NDN0005995 | 5/16/2022 | Your form, Join Boycott Grand Gateway, has new responses. | | |
| | NDN0005996 | NDN0005998 | 5/16/2022 | Join Boycott Grand Gateway.html | | |
| | NDN0005999 | NDN0005999 | 5/16/2022 | Join Boycott Grand Gateway.csv | | |
| | NDN0006000 | NDN0006000 | 6/4/2022 | Your form, Join Boycott Grand Gateway, has new responses. | | |
| | NDN0006001 | NDN0006003 | 6/4/2022 | Join Boycott Grand Gateway.html | | |
| | NDN0006004 | NDN0006004 | 6/4/2022 | Join Boycott Grand Gateway.csv | | |
| | NDN0006005 | NDN0006005 | 6/10/2022 | Your form, Join Boycott Grand Gateway, has new responses. | | |
| | NDN0006006 | NDN0006008 | 6/10/2022 | Join Boycott Grand Gateway.html | | |
| | NDN0006009 | NDN0006009 | 6/10/2022 | Join Boycott Grand Gateway.csv | | |
| | NDN0006010 | NDN0006010 | 4/18/2022 | Share request for "Join Boycott Grand Gateway" | | |
| | NDN0006011 | NDN0006013 | 4/18/2022 | Join Boycott Grand Gateway.html | | |
| | NDN0006014 | NDN0006014 | 4/18/2022 | Join Boycott Grand Gateway.csv | | |
| | NDN0006015 | NDN0006016 | 4/20/2022 | BOYCOTT STARTS TOMORROW! 4/20/22 BOYCOTT PICKET LINE INSTRUCTIONS | | |
| | NDN0006017 | NDN0006017 | 4/20/2022 | 8.png | | |
| | NDN0006018 | NDN0006018 | 4/20/2022 | 1.png | | |
| | NDN0006019 | NDN0006020 | 4/20/2022 | Boycott Brochure-7.pdf | | |
| | NDN0006021 | NDN0006021 | 5/16/2022 | Your form, Join Boycott Grand Gateway, has new responses. | | |
| | NDN0006022 | NDN0006024 | 5/16/2022 | Join Boycott Grand Gateway.html | | |
| | NDN0006025 | NDN0006025 | 5/16/2022 | Join Boycott Grand Gateway.csv | | |
| | NDN0006026 | NDN0006026 | 6/3/2022 | Your form, Join Boycott Grand Gateway, has new responses. | | |
| | NDN0006027 | NDN0006029 | 6/3/2022 | Join Boycott Grand Gateway.html | | |
| | NDN0006030 | NDN0006030 | 6/3/2022 | Join Boycott Grand Gateway.csv | | |
| | NDN0006031 | NDN0006031 | 5/18/2022 | Your form, Join Boycott Grand Gateway, has new responses. | | |
| | NDN0006032 | NDN0006034 | 5/18/2022 | Join Boycott Grand Gateway.html | | |
| | NDN0006035 | NDN0006035 | 5/18/2022 | Join Boycott Grand Gateway.csv | | |
| | NDN0006036 | NDN0006036 | 5/16/2022 | Your form, Join Boycott Grand Gateway, has new responses. | | |
| | NDN0006037 | NDN0006039 | 5/16/2022 | Join Boycott Grand Gateway.html | | |
| | NDN0006040 | NDN0006040 | 5/16/2022 | Join Boycott Grand Gateway.csv | | |
| | NDN0006041 | NDN0006041 | 4/26/2022 | Your form, Join Boycott Grand Gateway, has new responses. | | |
| | NDN0006042 | NDN0006044 | 4/26/2022 | Join Boycott Grand Gateway.html | | |
| | NDN0006045 | NDN0006045 | 4/26/2022 | Join Boycott Grand Gateway.csv | | |
| | NDN0006046 | NDN0006046 | | Darlin Zephier_.xlsx | | |
| | NDN0006047 | NDN0006047 | | Darla Takes The Knife_.xlsx | | |
| | NDN0006048 | NDN0006048 | | Brendon Cerveny_.xlsx | | |
| | NDN0006049 | NDN0006049 | | krista.wapahaska.xlsx | | |
| | NDN0006050 | NDN0006050 | | Stacy L Marshall.xlsx | | |

| Exhibit No. | BEGINN. BATES NO. | ENDING BATES NO. | DATE | DESCRIPTION | DATE INTRODUCED | DATE ADMITTED |
|---|---|---|---|---|---|---|
| | NDN0006051 | NDN0006051 | | Anissa Martin.xlsx | | |
| | NDN0006052 | NDN0006053 | | _Proudly Serve Natives_ Business Statements .html | | |
| | NDN0006054 | NDN0006054 | | _Proudly Serve Natives_ Business Statements .csv | | |
| | NDN0006055 | NDN0006055 | | MattRedbear.xlsx | | |
| | NDN0006056 | NDN0006058 | | Join Boycott Grand Gateway.html | | |
| | NDN0006059 | NDN0006059 | | William Baxter Knight.xlsx | | |
| | NDN0006060 | NDN0006060 | | Kevin _.xlsx | | |
| | NDN0006061 | NDN0006061 | | Darla Takes the Knife.xlsx | | |
| | NDN0006062 | NDN0006062 | | Thony Medicine Eagle-Schweigman.xlsx | | |
| | NDN0006063 | NDN0006063 | | Join Boycott Grand Gateway (Responses).xlsx | | |
| | NDN0006064 | NDN0006076 | | | | |
| | NDN0006077 | NDN0006078 | 4/29/2022 | Alicia Littlebear Amended Contract Invoice.pdf | | |
| | NDN0006079 | NDN0006080 | 5/2/2022 | Alicia Littlebear Amended Contract.pdf | | |
| | NDN0006081 | NDN0006082 | 7/23/2024 | Alicia Littlebear Original Contract.pdf | | |
| | NDN0006083 | NDN0006104 | 7/23/2024 | Boycott expenses - paper receipts.pdf | | |
| | NDN0006105 | NDN0006108 | 12/20/2021 | Contract #3737716 Lamar Companies.pdf | | |
| | NDN0006109 | NDN0006112 | 1/5/2023 | Contract #4056331 Lamar Companies - 2023.pdf | | |
| | NDN0006113 | NDN0006113 | 5/11/2022 | INV #706 HeSapa Enterprises.pdf | | |
| | NDN0006114 | NDN0006114 | 4/28/2022 | INV #129864 Simpsons Printing.pdf | | |
| | NDN0006115 | NDN0006115 | 4/28/2022 | INV #129868 Simpsons Printing.pdf | | |